linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | CheatSheet | Code Search-at-2022-06-01T21_33_07Z-pinned.pdf |
| | | Python Assert Method Cheat Sheet-at-2022-06-01T21_32_57Z-pinned.pdf |
| | | Terminal Shortcut-at-2022-06-01T21_33_12Z-pinned.pdf |
| | CODE/BorgletCode | Accel-Accelerator Allocator-at-2022-06-01T20_24_59Z-pinned.pdf |
| | | Accel-Accelerator Driver-at-2022-06-01T20_24_53Z-pinned.pdf |
| | | Accel-Accelerator Topology-at-2022-06-01T20_25_05Z-pinned.pdf |
| | | Accel-accelerator_utils-at-2022-06-03T04_49_32Z-pinned.pdf |
| | | Accel-AcceleratorResourceMgr-at-2022-06-01T20_24_19Z-pinned.pdf |
| | | Accel-AcceleratorVaultInterface-at-2022-06-01T20_24_12Z-pinned.pdf |
| | | CGroup-at-2022-06-01T20_27_47Z-pinned.pdf |
| | | class ContainerParams-at-2022-06-01T20_27_53Z-pinned.pdf |
| | | class SysTopology-at-2022-06-01T20_27_24Z-pinned.pdf |
| | | ConfigFileHandler-at-2022-06-01T20_26_26Z-pinned.pdf |
| | | Container-at-2022-06-01T20_26_57Z-pinned.pdf |
| | | ContainerMgrImpl-at-2022-06-01T20_26_19Z-pinned.pdf |
| | | ContainerResource_AcceleratorResource-at-2022-06-01T20_27_10Z-pinned.pdf |
| | | GContain_Container-at-2022-06-01T20_27_35Z-pinned.pdf |
| | | HierarchyMgr-at-2022-06-01T20_27_41Z-pinned.pdf |
| | | Network-BWE_Protos-at-2022-06-01T20_23_49Z-pinned.pdf |
| | | Network-NetworkData-at-2022-06-01T20_23_20Z-pinned.pdf |
| | | Network-NetworkMgr-at-2022-06-01T20_22_09Z-pinned.pdf |
| | | Network-NetworkSpec-at-2022-06-01T20_23_26Z-pinned.pdf |
| | | Network-NodeBWE-at-2022-06-01T20_23_14Z-pinned.pdf |
| | | Network-NodeBweFacadeImpl, EarlyDecapManagerImpl-at-2022-06-01T20_23_04Z-pinned.pdf |
| | | Network-Proto,Schema-at-2022-06-01T20_23_09Z-pinned.pdf |
| | | Network-USPS_Protos-at-2022-06-01T20_23_55Z-pinned.pdf |
| | | Network-UspsAttributionClientImpl-at-2022-06-01T20_22_57Z-pinned.pdf |
| | | Network-USPSTaskDataService-at-2022-06-01T20_23_37Z-pinned.pdf |
| | | Offload-Bofflet, BLT-at-2022-06-01T20_23_59Z-pinned.pdf |
| | | Offload-GvnicMgr, VfMgr-at-2022-06-01T20_23_43Z-pinned.pdf |
| | | Offload-OffLoad Resource Manager-at-2022-06-01T20_23_31Z-pinned.pdf |
| | | Offload-OffloadLib-at-2022-06-01T20_24_06Z-pinned.pdf |
| | | ResouceManagerCollection-at-2022-06-01T20_27_16Z-pinned.pdf |
| | | ResourceMgr_ResourceMgrInterface-at-2022-06-01T20_28_06Z-pinned.pdf |
| | | Storage-Entity and Resource-at-2022-06-01T20_25_16Z-pinned.pdf |
| | | Storage-EntityGroup-at-2022-06-01T20_25_28Z-pinned.pdf |
| | | Storage-FsDir, LocalFsDir and RemoteFsDir-at-2022-06-01T20_26_12Z-pinned.pdf |
| | | Storage-RawDevice, LocalRawHddDevice-at-2022-06-01T20_25_23Z-pinned.pdf |
| | | Storage-SharedFsDir, BorgPackage, VmdirSharedFsDir-at-2022-06-01T20_25_11Z-pinned.pdf |
| | | VfioDeviceController-at-2022-06-01T20_27_29Z-pinned.pdf |
| | | WorkQueue-at-2022-06-01T20_27_59Z-pinned.pdf |
| | CODE/BorgletProber | BorgletProber_BorgletCollector_ContainerTracker-at-2022-06-01T20_36_33Z-pinned.pdf |
| | | ContainerStats (container_stats.proto)-at-2022-06-01T20_36_11Z-pinned.pdf |
| | | ContainerStats (gcontain.proto)-at-2022-06-01T20_36_27Z-pinned.pdf |
| | | Infrastore Code Overview-at-2022-06-01T20_35_44Z-pinned.pdf |
| | | Poller and Rumbo Conversion  (borglet_poller.cc)-at-2022-06-01T20_36_05Z-pinned.pdf |
| | | Poller RPC (prober.proto)-at-2022-06-01T20_36_22Z-pinned.pdf |
| | | rumbo_BorgMeasure proto (rumbo_data.proto)-at-2022-06-01T20_35_54Z-pinned.pdf |
| | | rumbo_MachineMeasure proto (rumbo_data.proto)-at-2022-06-01T20_36_00Z-pinned.pdf |
| | | UpdateItem proto (borgletupdate.proto)-at-2022-06-01T20_36_17Z-pinned.pdf |
| | CODE/BorgletProto | AcceleratorParams proto-at-2022-06-01T20_35_02Z-pinned.pdf |
| | | Borglet Vault-at-2022-06-01T20_34_52Z-pinned.pdf |
| | | BorgletParams and Full Commons-at-2022-06-01T20_30_25Z-pinned.pdf |
| | | borgsearch_schema.proto-at-2022-06-01T20_32_02Z-pinned.pdf |
| | | COMMON proto-at-2022-06-01T20_31_11Z-pinned.pdf |
| | | ContainerAccelerator Vaults-at-2022-06-01T20_34_02Z-pinned.pdf |
| | | DirParams-at-2022-06-01T20_31_18Z-pinned.pdf |
| | | ShardData-at-2022-06-01T20_34_39Z-pinned.pdf |
| | | ShardResp-at-2022-06-01T20_30_45Z-pinned.pdf |
| | | SystemAccelerator Vault-at-2022-06-01T20_34_15Z-pinned.pdf |
| | | TaskData-at-2022-06-01T20_34_45Z-pinned.pdf |
| | | TaskParams-at-2022-06-01T20_30_37Z-pinned.pdf |
| | | TaskResp-at-2022-06-01T20_34_33Z-pinned.pdf |
| | | TUnitProper Vault-at-2022-06-01T20_34_28Z-pinned.pdf |
| | | UpdateReq-at-2022-06-01T20_30_50Z-pinned.pdf |
| | | UpdateResp-at-2022-06-01T20_30_56Z-pinned.pdf |
| | | VMDir Vault-at-2022-06-01T20_34_22Z-pinned.pdf |
| | CODE/BorgletTop | Borglet Code Overview-at-2022-06-01T20_19_28Z-pinned.pdf |
| | | BorgletAttributes-at-2022-06-01T20_19_37Z-pinned.pdf |
| | | BorgletCode-PeriodicEvents-at-2022-06-01T20_20_04Z-pinned.pdf |
| | | BorgletCode-ThreadingDesign-at-2022-06-01T20_19_58Z-pinned.pdf |
| | | BorgletReader-at-2022-06-01T20_20_16Z-pinned.pdf |
| | | CryForHelp-at-2022-06-01T20_20_10Z-pinned.pdf |
| | | Docker资源（CPU_内存_磁盘IO_GPU）限制与分配指南 原创-at-2022-06-01T20_19_10Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | CODE/BorgletTop | Main and Launcher-at-2022-06-01T20_20_22Z-pinned.pdf |
| | | node_machine_shape_Machine-at-2022-06-01T20_20_27Z-pinned.pdf |
| | | PeriodicEvent and TickScheduler-at-2022-06-01T20_20_34Z-pinned.pdf |
| | | ProblemManager-at-2022-06-01T20_20_40Z-pinned.pdf |
| | | Storage-class BorgletFileTreeOps {-at-2022-06-01T20_19_43Z-pinned.pdf |
| | | Top Notes-at-2022-06-01T20_19_51Z-pinned.pdf |
| | CODE/BorgMasterCkpt | Checkpoint-CheckpointCollector-at-2022-06-01T21_18_44Z-pinned.pdf |
| | | Checkpoint-CheckpointLogWriter-at-2022-06-01T21_18_38Z-pinned.pdf |
| | | Checkpoint-CkptLoader, MainCkptLogReader, CkptLogWriter-at-2022-06-01T21_18_19Z-pinned.pdf |
| | | Checkpoint-CkptObj-at-2022-06-01T21_18_56Z-pinned.pdf |
| | | Checkpoint-CkptRoot-at-2022-06-01T21_18_26Z-pinned.pdf |
| | | Checkpoint-CommitManager-at-2022-06-01T21_18_32Z-pinned.pdf |
| | | Checkpoint-TransactionWriter-at-2022-06-01T21_18_50Z-pinned.pdf |
| | | Overview-at-2022-06-01T21_18_08Z-pinned.pdf |
| | CODE/BorgMasterCode | BorgMaster Overview-at-2022-06-01T20_47_18Z-pinned.pdf |
| | | google3_borg_public_errors-at-2022-06-03T04_51_49Z-pinned.pdf |
| | | Master-ApiUtil-at-2022-06-01T20_54_38Z-pinned.pdf |
| | | Master-borg_obj_map-at-2022-06-01T20_54_43Z-pinned.pdf |
| | | Master-BorgletProcessor-at-2022-06-01T20_51_08Z-pinned.pdf |
| | | Master-BorgMasterBase-at-2022-06-01T20_47_38Z-pinned.pdf |
| | | Master-BorgMasterBase-CreateJob-at-2022-06-01T20_47_10Z-pinned.pdf |
| | | Master-BorgMasterCreateJobOp-at-2022-06-01T20_47_25Z-pinned.pdf |
| | | Master-CollectionManager-at-2022-06-01T20_47_31Z-pinned.pdf |
| | | Master-Flags-at-2022-06-01T20_54_27Z-pinned.pdf |
| | | Master-MachineManager, ConcurrentMachineManager-at-2022-06-01T20_47_51Z-pinned.pdf |
| | | Master-RealBorgMaster-at-2022-06-01T20_54_20Z-pinned.pdf |
| | | Master-Tag-at-2022-06-01T20_54_50Z-pinned.pdf |
| | | Master-task_state-at-2022-06-03T04_51_24Z-pinned.pdf |
| | | Master-Uuid-at-2022-06-01T20_54_32Z-pinned.pdf |
| | | op_executor_interface-at-2022-06-01T20_54_58Z-pinned.pdf |
| | | Readonly-BorgMasterReadonly-at-2022-06-01T20_54_08Z-pinned.pdf |
| | | Replica-BorgMasterReplicaBase, Real-at-2022-06-01T20_54_02Z-pinned.pdf |
| | | Schedule-AffinityGroup-at-2022-06-01T20_49_25Z-pinned.pdf |
| | | Schedule-BorgMasterBase-ScheduleChildren-at-2022-06-01T20_49_31Z-pinned.pdf |
| | | Schedule-BorgMasterExecutors-at-2022-06-01T20_50_49Z-pinned.pdf |
| | | Schedule-MachineGroupId-at-2022-06-01T20_49_20Z-pinned.pdf |
| | | Schedule-RealSchedulerServer, SchedulerServer-at-2022-06-01T20_50_28Z-pinned.pdf |
| | | Schedule-Resource, ResourceAlloc-at-2022-06-01T20_49_15Z-pinned.pdf |
| | | Schedule-ScheduleChildrenClient-at-2022-06-01T20_50_33Z-pinned.pdf |
| | | Schedule-ScheduleChildrenMaster-at-2022-06-01T20_49_07Z-pinned.pdf |
| | | Schedule-ScheduleChildrenProcessor-at-2022-06-01T20_48_05Z-pinned.pdf |
| | | Schedule-scheduler_server_runner, scheduler_server_main-at-2022-06-01T20_50_39Z-pinned.pdf |
| | | Shard-BorgMasterShard-at-2022-06-01T20_54_13Z-pinned.pdf |
| | | Shard-RealBorgMasterShard, ShardService-at-2022-06-03T04_53_40Z-pinned.pdf |
| | | Shard-ShardClient, ShardManager-at-2022-06-01T20_51_16Z-pinned.pdf |
| | | StateMachine-StateMachine-at-2022-06-01T20_52_06Z-pinned.pdf |
| | CODE/BorgMasterObjects | Object-Alloc-at-2022-06-01T21_21_07Z-pinned.pdf |
| | | Object-AllocVM-at-2022-06-01T21_21_14Z-pinned.pdf |
| | | Object-BindableVM-at-2022-06-01T21_22_01Z-pinned.pdf |
| | | Object-Collection-at-2022-06-01T21_20_44Z-pinned.pdf |
| | | Object-ConcurrentAlloc-at-2022-06-01T21_21_19Z-pinned.pdf |
| | | Object-ConcurrentCollection-at-2022-06-01T21_21_25Z-pinned.pdf |
| | | Object-ConcurrentJob-at-2022-06-01T21_21_31Z-pinned.pdf |
| | | Object-CoreCollection-at-2022-06-01T21_21_44Z-pinned.pdf |
| | | Object-Job-at-2022-06-01T21_20_54Z-pinned.pdf |
| | | Object-Machine-at-2022-06-01T21_21_50Z-pinned.pdf |
| | | Object-Package, ConcurrentPackage-at-2022-06-01T21_22_12Z-pinned.pdf |
| | | Object-PkgVM-at-2022-06-01T21_22_06Z-pinned.pdf |
| | | Object-TaskVM-at-2022-06-01T21_21_36Z-pinned.pdf |
| | | Object-VM, ChildVM-at-2022-06-01T21_21_55Z-pinned.pdf |
| | CODE/BorgMasterProto | Master-ckpt.proto-at-2022-06-01T21_26_47Z-pinned.pdf |
| | | Master-master.proto-AffinityGroup-at-2022-06-01T21_27_14Z-pinned.pdf |
| | | Master-master.proto-CreateAlloc-at-2022-06-01T21_25_29Z-pinned.pdf |
| | | Master-master.proto-CreateJob-at-2022-06-01T21_25_23Z-pinned.pdf |
| | | Master-master.proto-Lookup-at-2022-06-01T21_27_25Z-pinned.pdf |
| | | Master-master.proto-Machine-at-2022-06-01T21_27_19Z-pinned.pdf |
| | | Master-master.proto-ReserveMachine-at-2022-06-01T21_26_52Z-pinned.pdf |
| | | Master-master.proto-Service-at-2022-06-01T21_26_30Z-pinned.pdf |
| | | Master-master.proto-StartAlloc-at-2022-06-01T21_26_57Z-pinned.pdf |
| | | Master-master.proto-StartJob-at-2022-06-01T21_27_08Z-pinned.pdf |
| | | Master-master.proto-UpdateVM-at-2022-06-01T21_27_02Z-pinned.pdf |
| | | Master-replica.proto-at-2022-06-01T21_26_41Z-pinned.pdf |
| | | Master-shard.proto-at-2022-06-01T21_26_36Z-pinned.pdf |
| | | Scheduler-master.proto-Schedule-at-2022-06-01T21_25_35Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | CODE/BorgMasterProto | Scheduler-scheduler.proto.at-2022-06-01T21_25_41Z-pinned.pdf |
| | CODE/CloudNode | BFE-at-2022-06-01T20_37_40Z-pinned.pdf |
| | | Bind to VFIO and Set VFs-at-2022-06-01T20_37_12Z-pinned.pdf |
| | | class LifecycleManager-at-2022-06-01T20_38_32Z-pinned.pdf |
| | | class NannyService-at-2022-06-01T20_39_04Z-pinned.pdf |
| | | class StartupFlow-at-2022-06-01T20_38_26Z-pinned.pdf |
| | | class VmmCreator-at-2022-06-01T20_38_46Z-pinned.pdf |
| | | class VmmManager.pdf |
| | | Cloud-VMM-at-2022-06-01T20_37_55Z-pinned.pdf |
| | | nanny.proto-at-2022-06-01T20_38_57Z-pinned.pdf |
| | | NannyUnit-at-2022-06-01T20_39_10Z-pinned.pdf |
| | | Net, Gvnic-at-2022-06-01T20_38_00Z-pinned.pdf |
| | | struct InitVmmSpec-at-2022-06-01T20_37_49Z-pinned.pdf |
| | | vanadium_adapter_helper-at-2022-06-03T04_50_43Z-pinned.pdf |
| | | vm_spec.proto-at-2022-06-01T20_37_44Z-pinned.pdf |
| | CODE/Code | BorgletImpl.pdf |
| | | BorgletModules-at-2022-06-01T20_16_43Z-pinned.pdf |
| | | BorgletService-at-2022-06-01T20_15_19Z-pinned.pdf |
| | | class BorgAlloc-at-2022-06-01T20_14_27Z-pinned.pdf |
| | | class BorgContainer-at-2022-06-01T19_06_45Z-pinned.pdf |
| | | class BorgTask.pdf |
| | | class BorgTaskFactory-at-2022-06-01T20_15_31Z-pinned.pdf |
| | | class DependencyManager {-at-2022-06-01T20_14_58Z-pinned.pdf |
| | | class DeviceCatchall {-at-2022-06-01T19_06_16Z-pinned.pdf |
| | | class DirParamsOperations-at-2022-06-01T20_16_24Z-pinned.pdf |
| | | class Dispatcher-at-2022-06-01T20_14_20Z-pinned.pdf |
| | | class NonStorageContainer {-at-2022-06-01T19_06_52Z-pinned.pdf |
| | | class PackageManager-at-2022-06-01T20_14_32Z-pinned.pdf |
| | | class PackageManagerFactory-at-2022-06-01T20_14_38Z-pinned.pdf |
| | | class PasswdStore-at-2022-06-01T20_15_37Z-pinned.pdf |
| | | class PendingRestarts-at-2022-06-01T20_13_58Z-pinned.pdf |
| | | class ProcessSet-at-2022-06-01T19_07_40Z-pinned.pdf |
| | | class ProcessSetFactory-at-2022-06-01T19_08_06Z-pinned.pdf |
| | | class ProcessSetRunnerFactory-at-2022-06-01T19_07_59Z-pinned.pdf |
| | | class RequestPolicyHandler {-at-2022-06-01T20_15_25Z-pinned.pdf |
| | | class TaskAction,Factory-at-2022-06-01T19_07_18Z-pinned.pdf |
| | | class TaskActionManager,Factory-at-2022-06-01T19_07_25Z-pinned.pdf |
| | | class Task-at-2022-06-01T19_07_52Z-pinned.pdf |
| | | class TaskFactory-at-2022-06-01T20_13_43Z-pinned.pdf |
| | | class TaskStartManager,Factory-at-2022-06-01T19_07_33Z-pinned.pdf |
| | | class TaskStatsExporter-at-2022-06-01T19_07_05Z-pinned.pdf |
| | | class TaskUpdateManager, Factory-at-2022-06-01T19_06_39Z-pinned.pdf |
| | | class TaskVirtualization-at-2022-06-01T19_07_11Z-pinned.pdf |
| | | class TUnitProper-at-2022-06-01T20_14_12Z-pinned.pdf |
| | | class TUnitProperFactory-at-2022-06-01T20_14_44Z-pinned.pdf |
| | | class Vmdir-at-2022-06-01T19_05_37Z-pinned.pdf |
| | | class VMDirContainer_-at-2022-06-01T20_16_36Z-pinned.pdf |
| | | class VMDirContainer-at-2022-06-01T19_06_58Z-pinned.pdf |
| | | class VMDirFactory-at-2022-06-01T19_08_13Z-pinned.pdf |
| | | dir_params_operations-at-2022-06-03T04_47_38Z-pinned.pdf |
| | | Gpu Gsys-at-2022-06-01T19_06_11Z-pinned.pdf |
| | | GPUMgr-at-2022-06-01T20_16_49Z-pinned.pdf |
| | | LinkD-at-2022-06-01T19_05_50Z-pinned.pdf |
| | | Mock.pdf |
| | | Service Mocker How To-at-2022-06-01T19_05_57Z-pinned.pdf |
| | | TensorFlowAcceleratorProfiler-at-2022-06-01T19_06_03Z-pinned.pdf |
| | | TSAN_-at-2022-06-01T20_17_02Z-pinned.pdf |
| | | VMDIR and TASK.pdf |
| | | vmdir_creation-at-2022-06-01T20_14_50Z-pinned.pdf |
| | DOC/AdAstra | AdAstra-Board-at-2022-06-01T18_16_04Z-pinned.pdf |
| | | AdAstra-BorgPrime-at-2022-06-01T18_14_46Z-pinned.pdf |
| | | AdAstra-Business.pdf |
| | | AdAstra-Cloud Batch_Cottontail-at-2022-06-01T18_18_55Z-pinned.pdf |
| | | AdAstra-Cloud Control Plane-at-2022-06-01T18_14_35Z-pinned.pdf |
| | | AdAstra-CloudNetworking-at-2022-06-01T18_18_05Z-pinned.pdf |
| | | AdAstra-ControlPlane-at-2022-06-01T18_15_54Z-pinned.pdf |
| | | AdAstra-EnduranceDiagnosticsAndTools-at-2022-06-01T18_18_42Z-pinned.pdf |
| | | AdAstra-EnduranceSSW-at-2022-06-01T18_18_13Z-pinned.pdf |
| | | AdAstra-EngProd-at-2022-06-01T18_18_49Z-pinned.pdf |
| | | AdAstra-GCP_Experience-at-2022-06-01T18_20_37Z-pinned.pdf |
| | | AdAstra-GKE-at-2022-06-01T18_19_12Z-pinned.pdf |
| | | AdAstra-GPUDirect-at-2022-06-01T18_17_29Z-pinned.pdf |
| | | AdAstra-GuestStack-at-2022-06-01T18_20_13Z-pinned.pdf |
| | | AdAstra-Hardware-at-2022-06-01T18_15_04Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | DOC/AdAstra | AdAstra-LinkD-at-2022-06-01T18_21_02Z-pinned.pdf |
| | | AdAstra-MachineManager-at-2022-06-01T18_19_30Z-pinned.pdf |
| | | AdAstra-Mechanical-at-2022-06-01T18_15_24Z-pinned.pdf |
| | | AdAstra-Network-at-2022-06-01T18_21_40Z-pinned.pdf |
| | | AdAstra-Networking-at-2022-06-01T18_13_24Z-pinned.pdf |
| | | AdAstra-NetworkTopology-at-2022-06-01T18_20_24Z-pinned.pdf |
| | | AdAstra-Overview-at-2022-06-01T18_17_36Z-pinned.pdf |
| | | AdAstra-Placement-at-2022-06-01T18_21_18Z-pinned.pdf |
| | | AdAstra-PRD-at-2022-06-01T18_20_46Z-pinned.pdf |
| | | AdAstra-Projects-at-2022-06-01T18_16_32Z-pinned.pdf |
| | | AdAstra-PyTorch-at-2022-06-01T18_18_27Z-pinned.pdf |
| | | AdAstra-Reservation-at-2022-06-01T18_17_22Z-pinned.pdf |
| | | AdAstra-SSW-at-2022-06-01T18_16_11Z-pinned.pdf |
| | | AdAstra-StableFleet-at-2022-06-01T18_19_03Z-pinned.pdf |
| | | AdAstra-Staged Product Delivery-at-2022-06-01T18_20_53Z-pinned.pdf |
| | | AdAstra-Storage-at-2022-06-01T18_16_25Z-pinned.pdf |
| | | AdAstra-SuperpodSW-at-2022-06-01T18_18_20Z-pinned.pdf |
| | | AdAstra-SystemTest-at-2022-06-01T18_20_05Z-pinned.pdf |
| | | AdAstra-TF_JAX-at-2022-06-01T18_18_35Z-pinned.pdf |
| | | AdAstra-Top-at-2022-06-01T18_17_13Z-pinned.pdf |
| | | AdAstra-Virtualization-at-2022-06-01T18_19_59Z-pinned.pdf |
| | | AdAstra-VmEvent-at-2022-06-01T18_17_57Z-pinned.pdf |
| | | AdAstra-XManager-at-2022-06-01T18_19_20Z-pinned.pdf |
| | | GCE Placement Affinity Best-effort Scheduling Improvements-at-2022-06-01T18_17_44Z-pinned.pdf |
| | DOC/BCPDocs | AdBrain _ XBorg.pdf |
| | | BorgMaster-Borg Developer FAQ and DEBUG-at-2022-06-01T17_08_40Z-pinned.pdf |
| | | BorgMaster-Borg Prime Release Procedure-at-2022-06-01T17_08_46Z-pinned.pdf |
| | | BorgMaster-BorgProxy-at-2022-06-01T17_09_34Z-pinned.pdf |
| | | BorgMaster-CellScorer-at-2022-06-01T17_09_28Z-pinned.pdf |
| | | BorgMaster-Configuring Borgmaster-at-2022-06-01T17_08_33Z-pinned.pdf |
| | | BorgMaster-Dev Policy and Flags-at-2022-06-01T17_08_53Z-pinned.pdf |
| | | BorgMaster-IPv6-at-2022-06-01T17_09_15Z-pinned.pdf |
| | | BorgMaster-UNM, UHM-M-at-2022-06-01T17_08_17Z-pinned.pdf |
| | | BorgMaster-Virtual Cells-at-2022-06-01T17_09_01Z-pinned.pdf |
| | | BorgMaster-XBorg-at-2022-06-01T17_09_22Z-pinned.pdf |
| | | BorgMaster-XBorg-CPS-at-2022-06-01T17_09_40Z-pinned.pdf |
| | | BorgMaster-XBorg-DRF-at-2022-06-01T17_09_45Z-pinned.pdf |
| | | BorgMaster-XBorg-MIP-at-2022-06-01T17_08_27Z-pinned.pdf |
| | | BorgMaster-XBorg-SCU-at-2022-06-01T17_09_51Z-pinned.pdf |
| | | BorgMaster-XCloud-at-2022-06-01T17_09_57Z-pinned.pdf |
| | | ProdZones-at-2022-06-01T17_09_08Z-pinned.pdf |
| | DOC/BorgDocs | Boq-at-2022-06-01T17_00_35Z-pinned.pdf |
| | | Borg Certificate LOAS-at-2022-06-01T17_06_20Z-pinned.pdf |
| | | Borg Docs Top-at-2022-06-01T17_04_56Z-pinned.pdf |
| | | Borg Failure-at-2022-06-01T17_07_24Z-pinned.pdf |
| | | Borg QBR-at-2022-06-01T17_07_16Z-pinned.pdf |
| | | Borg Tools-at-2022-06-01T17_07_01Z-pinned.pdf |
| | | Borg User Guide - BCL-at-2022-06-01T17_07_09Z-pinned.pdf |
| | | Borg User Guide- Concept-at-2022-06-01T17_07_31Z-pinned.pdf |
| | | Borg-E-at-2022-06-01T17_04_37Z-pinned.pdf |
| | | Borglet Notes of Overview-at-2022-06-01T17_05_09Z-pinned.pdf |
| | | BorgMaster-BCID-at-2022-06-01T17_04_49Z-pinned.pdf |
| | | BorgMaster-Flex Pool-at-2022-06-01T16_59_40Z-pinned.pdf |
| | | BorgSLO-at-2022-06-01T17_06_27Z-pinned.pdf |
| | | Borg-SRE-at-2022-06-01T17_06_06Z-pinned.pdf |
| | | Failure or Stable-at-2022-06-01T17_04_30Z-pinned.pdf |
| | | Ganpati-at-2022-06-01T17_06_14Z-pinned.pdf |
| | | gVisor-at-2022-06-01T16_49_23Z-pinned.pdf |
| | | Srsly-at-2022-06-01T17_04_23Z-pinned.pdf |
| | DOC/BorgletDocs | Borg Task Features-at-2022-06-01T17_17_13Z-pinned.pdf |
| | | Borg-Accelerator-StagingTests-at-2022-06-01T17_17_59Z-pinned.pdf |
| | | Borglet - Release Shepherding.pdf |
| | | Borglet-Accel_Metrics-at-2022-06-01T17_19_34Z-pinned.pdf |
| | | Borglet-Accelerator (Modules, Allocation, Topology, Laming, Preflight…-at-2022-06-01T17_19_24Z-pinned.pdf |
| | | Borglet-Accelerator Team-at-2022-06-01T17_16_53Z-pinned.pdf |
| | | Borglet-Accelerator(Developer Guide)-at-2022-06-01T17_18_55Z-pinned.pdf |
| | | Borglet-BareMetal-at-2022-06-01T17_16_06Z-pinned.pdf |
| | | Borglet-BorgletCore-at-2022-06-01T17_18_22Z-pinned.pdf |
| | | Borglet-BorgStaging-at-2022-06-01T17_18_37Z-pinned.pdf |
| | | Borglet-BYOUS-at-2022-06-01T17_17_40Z-pinned.pdf |
| | | Borglet-CFH-at-2022-06-01T17_16_00Z-pinned.pdf |
| | | Borglet-Chroot-at-2022-06-01T17_17_47Z-pinned.pdf |
| | | Borglet-Container-at-2022-06-01T17_18_11Z-pinned.pdf |
| | | Borglet-CoreSweep-at-2022-06-01T17_17_35Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | DOC/BorgletDocs | Borglet-CPU-at-2022-06-01T17_15_55Z-pinned.pdf |
| | | Borglet-DevGuide_Testing-at-2022-06-01T17_18_27Z-pinned.pdf |
| | | Borglet-Directory layout-at-2022-06-01T17_19_12Z-pinned.pdf |
| | | Borglet-GCE-at-2022-06-01T17_16_47Z-pinned.pdf |
| | | Borglet-gContain-at-2022-06-01T17_19_39Z-pinned.pdf |
| | | Borglet-Infrastore_Prober.pdf |
| | | Borglet-macdocd.pdf |
| | | Borglet-Memory_Analytics_Overview-at-2022-06-01T17_16_26Z-pinned.pdf |
| | | Borglet-Memory-at-2022-06-01T17_16_37Z-pinned.pdf |
| | | Borglet-Migration-at-2022-06-01T17_15_46Z-pinned.pdf |
| | | Borglet-Multi-tenency-at-2022-06-01T17_18_16Z-pinned.pdf |
| | | Borglet-Node.MachineShape library-at-2022-06-01T17_19_16Z-pinned.pdf |
| | | Borglet-NSCON-at-2022-06-01T17_16_15Z-pinned.pdf |
| | | Borglet-Offload-at-2022-06-01T17_17_30Z-pinned.pdf |
| | | Borglet-Overview-at-2022-06-01T17_17_24Z-pinned.pdf |
| | | Borglet-Package-at-2022-06-01T17_19_45Z-pinned.pdf |
| | | Borglet-Resource Management-at-2022-06-01T17_16_58Z-pinned.pdf |
| | | Borglet-Runtime-at-2022-06-01T17_17_54Z-pinned.pdf |
| | | Borglet-Storage-at-2022-06-01T17_18_06Z-pinned.pdf |
| | | Borglet-SubdomainAllocation-at-2022-06-01T17_16_20Z-pinned.pdf |
| | | Borglet-Subsystems-at-2022-06-01T17_16_42Z-pinned.pdf |
| | | Borglet-TaskD-at-2022-06-01T17_16_32Z-pinned.pdf |
| | | Borglet-Vault-at-2022-06-01T17_19_07Z-pinned.pdf |
| | | Network-ETP-at-2022-06-01T17_17_19Z-pinned.pdf |
| | | Network-USPSTaskDataService-at-2022-06-01T17_16_10Z-pinned.pdf |
| | | Scalar Resource Locality in Borg-at-2022-06-01T17_17_03Z-pinned.pdf |
| | | vNUMA in Borg-at-2022-06-01T17_17_08Z-pinned.pdf |
| | DOC/BorgletProjDocs | Accelerator Interfaces-at-2022-06-01T17_22_51Z-pinned.pdf |
| | | Alcove or North Star-at-2022-06-01T17_21_14Z-pinned.pdf |
| | | BigRig-at-2022-06-01T17_21_30Z-pinned.pdf |
| | | Borglet Power-at-2022-06-01T17_21_36Z-pinned.pdf |
| | | Borglet-Accel_Devices (Yeti, Argos)-at-2022-06-01T17_22_34Z-pinned.pdf |
| | | Borglet-Power-at-2022-06-01T17_22_01Z-pinned.pdf |
| | | Borglet-ResourceEmbargo-at-2022-06-01T17_21_42Z-pinned.pdf |
| | | Compute-as-a-Service-at-2022-06-01T17_22_18Z-pinned.pdf |
| | | GPU End of Life (EoL) Concerns-at-2022-06-01T17_21_56Z-pinned.pdf |
| | | Gpu sharing-at-2022-06-01T17_22_28Z-pinned.pdf |
| | | Gyrfalcon-at-2022-06-01T17_22_39Z-pinned.pdf |
| | | Overcommit v2-at-2022-06-01T17_22_12Z-pinned.pdf |
| | | Raptor Multi-NIC-at-2022-06-01T17_21_52Z-pinned.pdf |
| | | Reliable Memory-at-2022-06-01T17_22_07Z-pinned.pdf |
| | | TPU Overview-at-2022-06-01T17_22_45Z-pinned.pdf |
| | | Viperfish Multi-Node Software-at-2022-06-01T17_22_23Z-pinned.pdf |
| | DOC/BorgPrimeDocs | BorgMaster-AcceleratorScheduler-at-2022-06-01T17_13_02Z-pinned.pdf |
| | | BorgMaster-AdmissionController-at-2022-06-01T17_14_11Z-pinned.pdf |
| | | BorgMaster-Autopilot-at-2022-06-01T17_14_37Z-pinned.pdf |
| | | BorgMaster-AutoShaper-at-2022-06-01T17_14_42Z-pinned.pdf |
| | | BorgMaster-BatchScheduling-at-2022-06-01T17_13_15Z-pinned.pdf |
| | | BorgMaster-BorgletProcessor-at-2022-06-01T17_12_18Z-pinned.pdf |
| | | BorgMaster-BorgMasterOnBorg-at-2022-06-01T17_15_15Z-pinned.pdf |
| | | BorgMaster-Checkpoint-at-2022-06-01T17_14_15Z-pinned.pdf |
| | | BorgMaster-Checkpointing-at-2022-06-01T17_12_14Z-pinned.pdf |
| | | BorgMaster-CloudAC-at-2022-06-01T17_14_26Z-pinned.pdf |
| | | BorgMaster-CodeFlow-at-2022-06-01T17_12_25Z-pinned.pdf |
| | | BorgMaster-ColocationScheduler-at-2022-06-01T17_13_42Z-pinned.pdf |
| | | BorgMaster-DataLayer-at-2022-06-01T17_14_04Z-pinned.pdf |
| | | BorgMaster-Embargo2-at-2022-06-01T17_13_59Z-pinned.pdf |
| | | BorgMaster-GangScheduling-at-2022-06-01T17_11_02Z-pinned.pdf |
| | | BorgMaster-GCEScheduling-at-2022-06-01T17_13_21Z-pinned.pdf |
| | | BorgMaster-GroupScheduling-at-2022-06-01T17_13_27Z-pinned.pdf |
| | | BorgMaster-Host_layout_scheduling-at-2022-06-01T17_11_44Z-pinned.pdf |
| | | Borgmaster-Kubernetes-GKE-Container-at-2022-06-01T17_12_31Z-pinned.pdf |
| | | BorgMaster-Life of A Borg Task-at-2022-06-01T17_10_56Z-pinned.pdf |
| | | BorgMaster-LifeOfBorgJob-at-2022-06-01T17_14_20Z-pinned.pdf |
| | | BorgMaster-Migration-at-2022-06-01T17_14_31Z-pinned.pdf |
| | | BorgMaster-Modeling-at-2022-06-01T17_15_03Z-pinned.pdf |
| | | BorgMaster-Overview-at-2022-06-01T17_11_19Z-pinned.pdf |
| | | BorgMaster-PABS-at-2022-06-01T17_12_01Z-pinned.pdf |
| | | BorgMaster-Parallelism-at-2022-06-01T17_11_55Z-pinned.pdf |
| | | BorgMaster-Paxos-at-2022-06-01T17_12_07Z-pinned.pdf |
| | | BorgMaster-ReadonlyProxy-at-2022-06-01T17_11_26Z-pinned.pdf |
| | | BorgMaster-Rescheduler-at-2022-06-01T17_13_47Z-pinned.pdf |
| | | BorgMaster-Reservation-at-2022-06-01T17_10_43Z-pinned.pdf |
| | | BorgMaster-ResourceModel-at-2022-06-01T17_13_54Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | DOC/BorgPrimeDocs | BorgMaster-RPC-at-2022-06-01T17_14_58Z-pinned.pdf |
| | | BorgMaster-Scheduler-at-2022-06-01T17_13_09Z-pinned.pdf |
| | | BorgMaster-Scheduler-BinPacking-at-2022-06-01T17_12_47Z-pinned.pdf |
| | | BorgMaster-Scheduler-Compact Cost-at-2022-06-01T17_12_36Z-pinned.pdf |
| | | BorgMaster-Scheduler-RareResources-at-2022-06-01T17_12_52Z-pinned.pdf |
| | | BorgMaster-Scheduler-Scoring-at-2022-06-01T17_12_42Z-pinned.pdf |
| | | BorgMaster-Scheduler-Spreading-at-2022-06-01T17_12_57Z-pinned.pdf |
| | | BorgMaster-Scheduler-YetiScheduling-at-2022-06-01T17_14_53Z-pinned.pdf |
| | | BorgMaster-Scheduling_in_Borglet-at-2022-06-01T17_11_50Z-pinned.pdf |
| | | BorgMaster-SimulateScheduler-at-2022-06-01T17_14_48Z-pinned.pdf |
| | | BorgMaster-Superpods.pdf |
| | | BorgMaster-VideoProcessing-at-2022-06-01T17_11_36Z-pinned.pdf |
| | | BorgMaster-Viperlite_multi_tenancy-at-2022-06-01T17_13_32Z-pinned.pdf |
| | | BorgMaster-Webpage-at-2022-06-01T17_15_22Z-pinned.pdf |
| | | MIP-at-2022-06-01T17_11_13Z-pinned.pdf |
| | DOC/Cloud | Andromeda, USPS _ Promethium. Network Virtualization_-at-2022-06-01T17_26_57Z-pinned.pdf |
| | | App Engine-at-2022-06-01T17_25_31Z-pinned.pdf |
| | | Arcus Components-at-2022-06-01T17_23_55Z-pinned.pdf |
| | | Arcus Networking.pdf |
| | | Arcus-at-2022-06-01T17_24_03Z-pinned.pdf |
| | | Bare Metal-at-2022-06-01T17_24_39Z-pinned.pdf |
| | | Borgfrontend-at-2022-06-01T17_24_17Z-pinned.pdf |
| | | Cloud Functions-at-2022-06-01T17_25_26Z-pinned.pdf |
| | | Cloud Overview-at-2022-06-01T17_24_28Z-pinned.pdf |
| | | Cloud Resources-at-2022-06-01T17_23_41Z-pinned.pdf |
| | | Cloud User Guide-at-2022-06-01T17_24_22Z-pinned.pdf |
| | | Cloud-GCE, Container, Docker, COS-at-2022-06-01T17_23_29Z-pinned.pdf |
| | | DirectPath-at-2022-06-01T17_26_20Z-pinned.pdf |
| | | GCE Bulk APIs - User Guide-at-2022-06-01T17_26_44Z-pinned.pdf |
| | | GCE Node Top-at-2022-06-01T17_25_58Z-pinned.pdf |
| | | GCE Node-at-2022-06-01T17_25_18Z-pinned.pdf |
| | | GCE Placement Affinity Best-effort Scheduling Improvements-at-2022-06-01T17_26_30Z-pinned.pdf |
| | | GCE Top-at-2022-06-01T17_26_08Z-pinned.pdf |
| | | GVNIC-at-2022-06-01T17_25_53Z-pinned.pdf |
| | | Instance Manager-at-2022-06-01T17_25_41Z-pinned.pdf |
| | | KVM-at-2022-06-01T17_25_12Z-pinned.pdf |
| | | Nanny-at-2022-06-01T17_23_49Z-pinned.pdf |
| | | NAT46_ Andromeda IPv4 _ IPv6 NAT-at-2022-06-01T17_26_25Z-pinned.pdf |
| | | Placement for HPC - status and recommendations-at-2022-06-01T17_26_40Z-pinned.pdf |
| | | Topology API for Affinity Placement-at-2022-06-01T17_26_35Z-pinned.pdf |
| | | Trusted Partner Cloud-at-2022-06-01T17_23_36Z-pinned.pdf |
| | | Vanadium-at-2022-06-01T17_26_04Z-pinned.pdf |
| | | VMM Networking.pdf |
| | | VMX.pdf |
| | | XGCE-at-2022-06-01T17_26_50Z-pinned.pdf |
| | DOC/CloudRDMA | CloudRDMA Overview-at-2022-06-01T18_24_44Z-pinned.pdf |
| | | CloudRDMA Top.pdf |
| | | CloudRDMA_Arch-at-2022-06-01T18_24_35Z-pinned.pdf |
| | | CloudRDMA_DeepDive-Cloud-at-2022-06-01T18_25_45Z-pinned.pdf |
| | | CloudRDMA-Andromeda-at-2022-06-01T18_24_52Z-pinned.pdf |
| | | CloudRDMA-Arcus-at-2022-06-01T18_26_30Z-pinned.pdf |
| | | CloudRDMA-DeepDive-Benchmark-at-2022-06-01T18_25_08Z-pinned.pdf |
| | | CloudRDMA-DeepDive-Datapath-at-2022-06-01T18_25_37Z-pinned.pdf |
| | | CloudRDMA-DeepDive-GuestStack-at-2022-06-01T18_25_30Z-pinned.pdf |
| | | CloudRDMA-DeepDive-IntegrationTest-at-2022-06-01T18_25_23Z-pinned.pdf |
| | | CloudRDMA-DeepDive-onNIC SW-at-2022-06-01T18_25_54Z-pinned.pdf |
| | | CloudRDMA-DeepDive-StateOfTheProject-at-2022-06-01T18_25_16Z-pinned.pdf |
| | | CloudRDMA-DeepDive-Telemetry_Debugging.pdf |
| | | CloudRDMA-GPUDirect-at-2022-06-01T18_24_17Z-pinned.pdf |
| | | CloudRDMA-MPI-at-2022-06-01T18_26_01Z-pinned.pdf |
| | DOC/Database | BigTable Overview-at-2022-05-21T03_45_56Z-pinned.pdf |
| | | Colossus Overview-at-2022-05-21T03_46_07Z-pinned.pdf |
| | | D Overview-at-2022-05-21T03_46_14Z-pinned.pdf |
| | | Data Store Comparison Overview-at-2022-05-21T03_45_35Z-pinned.pdf |
| | | Effingo-at-2022-05-21T03_44_19Z-pinned.pdf |
| | | F1, Procella Overview-at-2022-05-21T03_45_30Z-pinned.pdf |
| | | L4 Overview-at-2022-05-21T03_46_01Z-pinned.pdf |
| | | MindMeld-at-2022-05-21T03_45_46Z-pinned.pdf |
| | | OLAP vs. OLTP_ What's the Difference_-at-2022-05-21T03_46_19Z-pinned.pdf |
| | | PD-at-2022-05-21T03_45_40Z-pinned.pdf |
| | | Spanner Data Model-at-2022-05-21T03_45_12Z-pinned.pdf |
| | | Spanner Glossary-at-2022-05-21T03_45_24Z-pinned.pdf |
| | | Spanner Grouping, Placement, Replication-at-2022-05-21T03_45_06Z-pinned.pdf |
| | | Spanner Learning-at-2022-05-21T03_44_43Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | DOC/Database | Spanner Overview-at-2022-05-21T03_44_27Z-pinned.pdf |
| | | Spanner Ressi-at-2022-05-21T03_44_37Z-pinned.pdf |
| | | Spanner.pdf |
| | | Spark vs. Flink-at-2022-05-21T03_45_51Z-pinned.pdf |
| | DOC/GeoMapRoute | RideSharing-Cabrio-CabrioRideEngine.pdf |
| | | RideSharing-Cabrio-First_Last Mile Delivery API-at-2022-06-01T18_43_53Z-pinned.pdf |
| | | RideSharing-Cabrio-FleetEngineRunbook-at-2022-06-01T18_43_17Z-pinned.pdf |
| | | RideSharing-CabrioPRR-at-2022-06-01T18_43_30Z-pinned.pdf |
| | | RideSharing-Cabrio-Web Based Journey Sharing PRD-at-2022-06-01T18_43_47Z-pinned.pdf |
| | | Route-GDO-TrafficLight_RoadClosure.pdf |
| | | Route-Life of a Directions Query-at-2022-06-01T18_46_16Z-pinned.pdf |
| | | Route-MRP-at-2022-06-01T18_46_06Z-pinned.pdf |
| | | Route-OfflineRouting-at-2022-06-01T18_45_59Z-pinned.pdf |
| | | Route-Pathfinder-at-2022-06-01T18_44_54Z-pinned.pdf |
| | | Route-Pathfinder-ContractionHierarchies-at-2022-06-01T18_44_00Z-pinned.pdf |
| | | Route-Pathfinder-CRP-at-2022-06-01T18_45_53Z-pinned.pdf |
| | | Route-Pathfinder-Describer-at-2022-06-01T18_45_45Z-pinned.pdf |
| | | Route-Pathfinder-Dynacore-at-2022-06-01T18_46_29Z-pinned.pdf |
| | | Route-Pathfinder-Graph_and_Cost-at-2022-06-01T18_44_36Z-pinned.pdf |
| | | Route-Routes API Server Runbook-at-2022-06-01T18_46_23Z-pinned.pdf |
| | DOC/GeoMaps | Geo-Top-at-2022-06-01T18_41_07Z-pinned.pdf |
| | | Maps-Autograph_GeoAuto.pdf |
| | | Maps-Buildings and Addresses-at-2022-06-01T18_42_10Z-pinned.pdf |
| | | Maps-Client-at-2022-06-01T18_40_59Z-pinned.pdf |
| | | Maps-Core_Maps_Platform-at-2022-06-01T18_41_35Z-pinned.pdf |
| | | Maps-CoreMaps101-at-2022-06-01T18_42_04Z-pinned.pdf |
| | | Maps-CoreMapsTop-at-2022-06-01T18_40_43Z-pinned.pdf |
| | | Maps-Geo_Map_the_World.pdf |
| | | Maps-GeoAR-at-2022-06-01T18_41_29Z-pinned.pdf |
| | | Maps-GeoDataOperations.pdf |
| | | Maps-Labeling-at-2022-06-01T18_41_44Z-pinned.pdf |
| | | Maps-Legend-at-2022-06-01T18_41_22Z-pinned.pdf |
| | | Maps-MapFacts-at-2022-06-01T18_40_00Z-pinned.pdf |
| | | Maps-MapsTraining-at-2022-06-01T18_42_17Z-pinned.pdf |
| | | Maps-MobRankFundamentalAspectsPipeline-at-2022-06-01T18_40_12Z-pinned.pdf |
| | | Maps-PaintFE-at-2022-06-01T18_40_19Z-pinned.pdf |
| | | Maps-Versatile-at-2022-06-01T18_40_51Z-pinned.pdf |
| | DOC/GPU | A100 on Internal Borg Development Entry.pdf |
| | | BigRig8-80 (A2+)-at-2022-06-01T17_31_45Z-pinned.pdf |
| | | Cloud GPUs-at-2022-06-01T17_32_26Z-pinned.pdf |
| | | Cryptids2020 Pilot Entry-at-2022-06-01T17_31_39Z-pinned.pdf |
| | | GCE GPUs-at-2022-06-01T17_31_54Z-pinned.pdf |
| | | GPU Hardware-at-2022-06-01T17_32_16Z-pinned.pdf |
| | | GPU Machines-at-2022-06-01T17_32_21Z-pinned.pdf |
| | | GPU MIG-at-2022-06-01T17_31_50Z-pinned.pdf |
| | | GPU Software (Cloud)-at-2022-06-01T17_32_04Z-pinned.pdf |
| | | GPU Software (CUDA).pdf |
| | | GPU Software Team-at-2022-06-01T17_32_37Z-pinned.pdf |
| | | GPU Software with Borg-at-2022-06-01T17_32_31Z-pinned.pdf |
| | | Vanadium Accelerators.-at-2022-06-01T17_31_59Z-pinned.pdf |
| | DOC/Hardware | Accel - MPU _ PBxl-at-2022-06-01T17_37_12Z-pinned.pdf |
| | | Accel - Trinity - MXU-at-2022-06-01T17_36_34Z-pinned.pdf |
| | | ARM - Xena, Conan, OnArm-at-2022-06-01T17_34_21Z-pinned.pdf |
| | | Datacenter - Electrical-at-2022-06-01T17_35_18Z-pinned.pdf |
| | | Datacenter - Shiraz.pdf |
| | | Diorite - Frost Development Entry-at-2022-06-01T17_37_24Z-pinned.pdf |
| | | Disk - Hummingbird-at-2022-06-01T17_36_48Z-pinned.pdf |
| | | Icebreaker-at-2022-06-01T17_38_09Z-pinned.pdf |
| | | Kernel Icebreaker-at-2022-06-01T17_38_13Z-pinned.pdf |
| | | Machine - EdgeGate-at-2022-06-01T17_36_22Z-pinned.pdf |
| | | Machine - Izumi-at-2022-06-01T17_36_12Z-pinned.pdf |
| | | Memory - FarMemory-at-2022-06-01T17_36_57Z-pinned.pdf |
| | | Network - AlphaNet.pdf |
| | | Optics-at-2022-06-01T17_35_49Z-pinned.pdf |
| | | Power - Naptime-at-2022-06-01T17_36_00Z-pinned.pdf |
| | | Rack - Jolt, Zoid2-at-2022-06-01T17_37_55Z-pinned.pdf |
| | | Security-at-2022-06-01T17_38_05Z-pinned.pdf |
| | | SSD - Glissade-at-2022-06-01T17_35_40Z-pinned.pdf |
| | | SSD - Mackback-at-2022-06-01T17_37_19Z-pinned.pdf |
| | | SSD - Rackback-at-2022-06-01T17_34_42Z-pinned.pdf |
| | | Switch --at-2022-06-01T17_37_46Z-pinned.pdf |
| | | TOR - Taygeta-at-2022-06-01T17_37_31Z-pinned.pdf |
| | DOC/Management | BCP OKR-at-2022-05-21T03_41_55Z-pinned.pdf |
| | | Borg Control Plane TPC HC request for 2022-at-2022-05-21T03_37_50Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | DOC/Management | Borg ML OKR-at-2022-05-21T03_36_26Z-pinned.pdf |
| | | Borg Roadmap 2021-at-2022-05-21T03_40_05Z-pinned.pdf |
| | | Borglet OKR-at-2022-05-21T03_41_16Z-pinned.pdf |
| | | Borglet Review-at-2022-05-21T03_39_22Z-pinned.pdf |
| | | Borglet TPC HC request for 2022-at-2022-05-21T03_38_17Z-pinned.pdf |
| | | Business Analysis-at-2022-05-21T03_36_33Z-pinned.pdf |
| | | Business Partner-at-2022-05-21T03_42_32Z-pinned.pdf |
| | | Calibration-at-2022-05-21T03_38_31Z-pinned.pdf |
| | | Google Cloud-at-2022-05-21T03_36_41Z-pinned.pdf |
| | | HC Request Example-at-2022-05-21T03_38_42Z-pinned.pdf |
| | | Hiring-at-2022-05-21T03_42_25Z-pinned.pdf |
| | | HR Interview-at-2022-05-21T03_35_02Z-pinned.pdf |
| | | Perf and PMR Reports-at-2022-05-21T03_37_36Z-pinned.pdf |
| | | Perf Rating and Promo Guidelines-at-2022-05-21T03_38_51Z-pinned.pdf |
| | | Perf-at-2022-05-21T03_42_03Z-pinned.pdf |
| | | Product Excellence in the Enterprise-at-2022-05-21T03_39_02Z-pinned.pdf |
| | | QBR-at-2022-05-21T03_37_18Z-pinned.pdf |
| | | Resources-at-2022-05-21T03_36_49Z-pinned.pdf |
| | | Role Profiles-at-2022-05-21T03_36_57Z-pinned.pdf |
| | | Tech manager ladder-at-2022-05-21T03_37_07Z-pinned.pdf |
| | DOC/MLFrameworks | Autograppler-at-2022-05-21T03_52_31Z-pinned.pdf |
| | | AutoPersonalize-at-2022-05-21T03_51_52Z-pinned.pdf |
| | | Babelfish-at-2022-05-21T03_47_22Z-pinned.pdf |
| | | BorgMaster-XOR-at-2022-05-21T03_51_23Z-pinned.pdf |
| | | BorgMaster-XOR-Borg-at-2022-05-21T03_51_37Z-pinned.pdf |
| | | Demystifying GSPMD Pipelining - Doc-at-2022-05-21T03_50_02Z-pinned.pdf |
| | | Distributed TF (Strategy)-at-2022-05-21T03_52_17Z-pinned.pdf |
| | | Flume  internal-at-2022-05-21T03_50_45Z-pinned.pdf |
| | | Flume and Beam in TFX-at-2022-05-21T03_50_54Z-pinned.pdf |
| | | GPIPE-at-2022-05-21T03_49_51Z-pinned.pdf |
| | | GSPMD-at-2022-05-21T03_49_45Z-pinned.pdf |
| | | JAX-at-2022-05-21T03_52_38Z-pinned.pdf |
| | | Megascale Networking-at-2022-05-21T03_50_23Z-pinned.pdf |
| | | MegaScale XLA - Doc-at-2022-05-21T03_50_09Z-pinned.pdf |
| | | MegaScale XLA-at-2022-05-21T03_50_38Z-pinned.pdf |
| | | ML Landscape-at-2022-05-21T03_53_03Z-pinned.pdf |
| | | ML Pathways Overview and Roadmap, July 2021-at-2022-05-21T03_50_30Z-pinned.pdf |
| | | ML with Storage-at-2022-05-21T03_49_21Z-pinned.pdf |
| | | Models _ Framework-at-2022-05-21T03_48_58Z-pinned.pdf |
| | | Models Overview-at-2022-05-21T03_52_57Z-pinned.pdf |
| | | Multipod ML Training - Requirements for Borg and Cluster Management-at-2022-05-21T03_52_44Z-pinned.pdf |
| | | Multipod model productionization brief-at-2022-05-21T03_50_17Z-pinned.pdf |
| | | Pathways-at-2022-05-21T03_48_51Z-pinned.pdf |
| | | Proposed XOR pipelining strategy - Doc-at-2022-05-21T03_49_56Z-pinned.pdf |
| | | PubSub2 or Goops-at-2022-05-21T03_49_13Z-pinned.pdf |
| | | SPMD or GShard.pdf |
| | | TF Programming-at-2022-05-21T03_52_10Z-pinned.pdf |
| | | TF Top-at-2022-05-21T03_48_42Z-pinned.pdf |
| | | TFX internal-at-2022-05-21T03_51_06Z-pinned.pdf |
| | | tfx pipeline external-at-2022-05-21T03_51_00Z-pinned.pdf |
| | | TFX.pdf |
| | | Tools for Machine Learning (go_mltools).pdf |
| | | XLA.pdf |
| | | XManager-API-at-2022-05-21T03_47_41Z-pinned.pdf |
| | | XManager-at-2022-05-21T03_47_34Z-pinned.pdf |
| | | XManager-Codelab-at-2022-05-21T03_47_48Z-pinned.pdf |
| | | XManager-Datamind.pdf |
| | | XManager-NewPipelineAPI-at-2022-05-21T03_48_29Z-pinned.pdf |
| | | XManager-Parameters-at-2022-05-21T03_47_53Z-pinned.pdf |
| | | XManager-PipeliningTop-at-2022-05-21T03_48_05Z-pinned.pdf |
| | | XManager-TFleX Borg-at-2022-05-21T03_48_16Z-pinned.pdf |
| | | XManager-TFleX Portable-at-2022-05-21T03_48_11Z-pinned.pdf |
| | | XManager-TFleX-at-2022-05-21T03_48_22Z-pinned.pdf |
| | | XManager-XMFlow-at-2022-05-21T03_48_35Z-pinned.pdf |
| | | xprof infeed stages-at-2022-05-21T03_52_51Z-pinned.pdf |
| | DOC/Network | Andromeda Routing IP in Diorite-at-2022-06-01T18_06_32Z-pinned.pdf |
| | | Andromeda1.0-at-2022-06-01T17_59_05Z-pinned.pdf |
| | | Andromeda3.0-at-2022-06-01T17_52_43Z-pinned.pdf |
| | | Andromeda-Components-at-2022-06-01T17_58_50Z-pinned.pdf |
| | | Andromeda-OHC-at-2022-06-01T17_53_04Z-pinned.pdf |
| | | Andromeda-Service-at-2022-06-01T17_52_52Z-pinned.pdf |
| | | Automating the B2 Network-at-2022-06-01T18_05_14Z-pinned.pdf |
| | | BaMM2, Pony Express _ Use Cases-at-2022-06-01T18_09_40Z-pinned.pdf |
| | | BwE, EgressTrafficPolicy, DSCP (Fleet)-at-2022-06-01T17_59_54Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | DOC/Network | Clique Designs-at-2022-06-01T18_08_58Z-pinned.pdf |
| | | GPUDirect-at-2022-06-01T18_10_11Z-pinned.pdf |
| | | Hostnet SRE 101-at-2022-06-01T18_05_24Z-pinned.pdf |
| | | HTB_Hornet, Hostnet (Host)-at-2022-06-01T18_05_49Z-pinned.pdf |
| | | Linux Kernel TCP_IP Networking at Google scale-at-2022-06-01T18_10_00Z-pinned.pdf |
| | | Modeling, UNM, and Model X-at-2022-06-01T17_52_03Z-pinned.pdf |
| | | netbase, GLAG_GAB,-at-2022-06-01T18_08_05Z-pinned.pdf |
| | | NetInfra-at-2022-06-01T18_09_22Z-pinned.pdf |
| | | Network Architecture or Terminology-at-2022-06-01T17_59_28Z-pinned.pdf |
| | | Network SW Top-at-2022-06-01T17_52_22Z-pinned.pdf |
| | | Networkd_HostShaper-at-2022-06-01T18_05_35Z-pinned.pdf |
| | | Optics, Links, OCS-at-2022-06-01T18_09_50Z-pinned.pdf |
| | | Orion (SDN).pdf |
| | | ProductionNetwork-AlphaNet.pdf |
| | | ProductionNetwork-Andromeda-at-2022-06-01T18_06_41Z-pinned.pdf |
| | | ProductionNetwork-B2-at-2022-06-01T18_07_19Z-pinned.pdf |
| | | ProductionNetwork-B4-at-2022-06-01T18_07_07Z-pinned.pdf |
| | | ProductionNetwork-CDN-at-2022-06-01T18_07_54Z-pinned.pdf |
| | | ProductionNetwork-Cluster-at-2022-06-01T18_06_55Z-pinned.pdf |
| | | ProductionNetwork-Fundamentals-at-2022-06-01T18_08_23Z-pinned.pdf |
| | | ProductionNetwork-HPN-at-2022-06-01T18_08_15Z-pinned.pdf |
| | | ProductionNetwork-IngressPaths-at-2022-06-01T18_08_47Z-pinned.pdf |
| | | ProductionNetwork-Introduction.pdf |
| | | ProductionNetwork-Optical-at-2022-06-01T18_07_34Z-pinned.pdf |
| | | Real-time Bandwidth Orchestration for ML-at-2022-06-01T18_00_02Z-pinned.pdf |
| | | Switch Software (Routing)-at-2022-06-01T17_59_39Z-pinned.pdf |
| | | Taygeta-at-2022-06-01T18_09_09Z-pinned.pdf |
| | | TPU ICI-at-2022-06-01T18_10_22Z-pinned.pdf |
| | | TPU Training Pods-at-2022-06-01T18_09_30Z-pinned.pdf |
| | DOC/OtherDocs | Accelerated DC Readiness (ADR)-at-2022-05-21T03_28_00Z-pinned.pdf |
| | | GCD.pdf |
| | | Guitar-at-2022-05-21T03_29_13Z-pinned.pdf |
| | | Life of a server (LoaS)-at-2022-05-21T03_29_32Z-pinned.pdf |
| | | Node Tools-at-2022-05-21T03_28_21Z-pinned.pdf |
| | | NodeCS Notes-at-2022-05-21T03_28_34Z-pinned.pdf |
| | | NodePlatform (NodeCS, Rollout, Release)-at-2022-05-21T03_28_28Z-pinned.pdf |
| | | Power DC and Building-at-2022-05-21T03_28_52Z-pinned.pdf |
| | | Research Workflow at Google (Summary)-at-2022-05-21T03_29_01Z-pinned.pdf |
| | | Tintenfisch-at-2022-05-21T03_28_46Z-pinned.pdf |
| | | UFO-at-2022-05-21T03_28_07Z-pinned.pdf |
| | DOC/RDMADiorite | Common RCA Work Flows-at-2022-06-01T18_29_39Z-pinned.pdf |
| | | Diorite Architecture Overview-at-2022-06-01T18_28_57Z-pinned.pdf |
| | | Diorite VF unified config-at-2022-06-01T18_29_25Z-pinned.pdf |
| | | Diorite-gHMA-at-2022-06-01T18_29_18Z-pinned.pdf |
| | | Diorite-OCM-at-2022-06-01T18_28_06Z-pinned.pdf |
| | | Diorite-Routing-at-2022-06-01T18_30_09Z-pinned.pdf |
| | | Diorite-Topology-at-2022-06-01T18_29_55Z-pinned.pdf |
| | | Dorite-uArch-at-2022-06-01T18_30_23Z-pinned.pdf |
| | | GRT vs RoCE-at-2022-06-01T18_28_43Z-pinned.pdf |
| | | HMA RDMA Support-at-2022-06-01T18_29_46Z-pinned.pdf |
| | | Infiniband-at-2022-06-01T18_28_27Z-pinned.pdf |
| | | Libibverbs-at-2022-06-01T18_30_32Z-pinned.pdf |
| | | MPI-at-2022-06-01T18_30_15Z-pinned.pdf |
| | | NCCL-at-2022-06-01T18_29_31Z-pinned.pdf |
| | | NIC Overview-at-2022-06-01T18_28_51Z-pinned.pdf |
| | | RDMA on-NIC SW architecture.pdf |
| | | RDMA Overview-at-2022-06-01T18_28_35Z-pinned.pdf |
| | | RDMA Spec-at-2022-06-01T18_28_17Z-pinned.pdf |
| | | RDMA-at-2022-06-01T18_29_11Z-pinned.pdf |
| | DOC/Search | FLOS_ Fast Learning in Large Output Spaces-at-2022-06-01T18_36_33Z-pinned.pdf |
| | | Glossary-at-2022-06-01T18_35_23Z-pinned.pdf |
| | | Life of a Web Query-at-2022-06-01T18_37_56Z-pinned.pdf |
| | | MST3K-at-2022-06-01T18_36_52Z-pinned.pdf |
| | | Muppet Architecture-at-2022-06-01T18_37_48Z-pinned.pdf |
| | | Muppet Glossary-at-2022-06-01T18_35_50Z-pinned.pdf |
| | | Muppet Home-at-2022-06-01T18_36_04Z-pinned.pdf |
| | | Muppet ML Models - TextSense-at-2022-06-01T18_37_39Z-pinned.pdf |
| | | Muppet on D and CNS-at-2022-06-01T18_35_02Z-pinned.pdf |
| | | Muppet Talks-at-2022-06-01T18_35_44Z-pinned.pdf |
| | | Muppet Top-at-2022-06-01T18_35_57Z-pinned.pdf |
| | | Other terms-at-2022-06-01T18_37_03Z-pinned.pdf |
| | | RankEmbed V2, RankBERT.pdf |
| | | RankEmbed.pdf |
| | | ScaM-at-2022-06-01T18_37_11Z-pinned.pdf |

US-0177081
Trial Exhibit 0779 Page 009

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | DOC/Search | Scuba (Shopping Deep Retrieval)-at-2022-06-01T18_35_36Z-pinned.pdf |
| | | Search Ads Holistic Retrieval-at-2022-06-01T18_36_15Z-pinned.pdf |
| | | Sonata-at-2022-06-01T18_37_19Z-pinned.pdf |
| | | URL embeddings in Raffia-at-2022-06-01T18_36_21Z-pinned.pdf |
| | DOC/Speech | ASR-at-2022-06-01T19_04_39Z-pinned.pdf |
| | | Babelfish_ Sequential modeling-at-2022-06-01T19_03_50Z-pinned.pdf |
| | | Getting Started with Aqua-at-2022-06-01T19_03_42Z-pinned.pdf |
| | | Hotword-at-2022-06-01T19_04_34Z-pinned.pdf |
| | | Intro to Speech _ SDO-at-2022-06-01T19_04_44Z-pinned.pdf |
| | | Language Identification (lang-id)-at-2022-06-01T19_04_19Z-pinned.pdf |
| | | Speaker Diarization-at-2022-06-01T19_04_08Z-pinned.pdf |
| | | Speech Top-at-2022-06-01T19_04_03Z-pinned.pdf |
| | | Voice Match Service-at-2022-06-01T19_04_28Z-pinned.pdf |
| | | VoiceFilter-at-2022-06-01T19_04_14Z-pinned.pdf |
| | DOC/TPU | B4 Block Expansion GA Ramp Entry.pdf |
| | | Cloud TPU V5 PF_VF Initialization-at-2022-06-01T17_33_59Z-pinned.pdf |
| | | Cloud TPU-at-2022-06-01T17_32_53Z-pinned.pdf |
| | | Ghostlite-at-2022-06-01T17_33_18Z-pinned.pdf |
| | | Gyrfalcon (DarwiNN)-at-2022-06-01T17_33_48Z-pinned.pdf |
| | | ICI Resilient Slice-at-2022-06-01T17_33_32Z-pinned.pdf |
| | | Overview TPU-at-2022-06-01T17_33_53Z-pinned.pdf |
| | | Viperfish-at-2022-06-01T17_33_11Z-pinned.pdf |
| | | ViperLite-at-2022-06-01T17_33_06Z-pinned.pdf |
| | | ViperLitePod-at-2022-06-01T17_33_23Z-pinned.pdf |
| | DOC/Virtualization | DPDK-at-2022-06-01T17_28_04Z-pinned.pdf |
| | | Ghostlite-at-2022-06-01T17_27_39Z-pinned.pdf |
| | | HDN 021 - Page Table Management-at-2022-06-01T17_27_49Z-pinned.pdf |
| | | Hyperion-at-2022-06-01T17_27_54Z-pinned.pdf |
| | | Hypervisor-at-2022-06-01T17_28_38Z-pinned.pdf |
| | | KVM-at-2022-06-01T17_28_14Z-pinned.pdf |
| | | NUMA Virtualization (vNUMA)-at-2022-06-01T17_27_28Z-pinned.pdf |
| | | PCIe for software developers-at-2022-06-01T17_27_59Z-pinned.pdf |
| | | Protection_ring-at-2022-06-01T17_28_19Z-pinned.pdf |
| | | Types of Virtualization-at-2022-06-01T17_28_43Z-pinned.pdf |
| | | VFIO Overview-at-2022-06-01T17_28_10Z-pinned.pdf |
| | | vIOMMU-at-2022-06-01T17_27_44Z-pinned.pdf |
| | | Virtual Machines at Google-at-2022-06-01T17_28_55Z-pinned.pdf |
| | | Virtual Machines Wiki-at-2022-06-01T17_28_24Z-pinned.pdf |
| | | VM I_O Optimization in Linux (Virtio)-at-2022-06-01T17_29_05Z-pinned.pdf |
| | | VM PCIe Support-at-2022-06-01T17_28_48Z-pinned.pdf |
| | | VM Snapshotting and Migration-at-2022-06-01T17_29_00Z-pinned.pdf |
| | DOC/Youtube | BandAid-at-2022-06-01T18_32_37Z-pinned.pdf |
| | | Core Streaming-at-2022-06-01T18_33_19Z-pinned.pdf |
| | | Edge Streaming-at-2022-06-01T18_33_12Z-pinned.pdf |
| | | Life of a Video Request-at-2022-06-01T18_32_57Z-pinned.pdf |
| | | Live Streaming-at-2022-06-01T18_33_29Z-pinned.pdf |
| | | Streaming Metadata-at-2022-06-01T18_32_29Z-pinned.pdf |
| | | Streaming System Overview-at-2022-06-01T18_32_21Z-pinned.pdf |
| | | Video Cachefill Design Document-at-2022-06-01T18_32_50Z-pinned.pdf |
| | | Video Storage-at-2022-06-01T18_32_44Z-pinned.pdf |
| | | Video streaming and HLS-at-2022-06-01T18_33_35Z-pinned.pdf |
| | | YouTube Live Infrastructure Architecture Overview-at-2022-06-01T18_33_04Z-pinned.pdf |
| | | YouTube Live Infrastructure-at-2022-06-01T18_33_42Z-pinned.pdf |
| | | Youtube Overview-at-2022-06-01T18_31_49Z-pinned.pdf |
| | Ongoing | c++ in borg-at-2022-05-21T03_21_50Z-pinned.pdf |
| | | C++ Unittest-at-2022-05-21T03_18_43Z-pinned.pdf |
| | | C++-at-2022-05-21T03_21_04Z-pinned.pdf |
| | | Code Review-at-2022-05-21T03_00_17Z-pinned.pdf |
| | | Common API-at-2022-05-21T03_22_15Z-pinned.pdf |
| | | DServer - DMain DServer-at-2022-05-21T03_22_40Z-pinned.pdf |
| | | FIO-at-2022-05-21T03_22_08Z-pinned.pdf |
| | | FLOG-at-2022-05-21T03_22_02Z-pinned.pdf |
| | | Go Language-at-2022-05-21T03_21_15Z-pinned.pdf |
| | | Management-at-2022-05-21T03_21_30Z-pinned.pdf |
| | | Performance Experiments-at-2022-05-21T03_22_27Z-pinned.pdf |
| | | Python Mock-at-2022-05-21T03_22_21Z-pinned.pdf |
| | | Python-at-2022-05-21T03_21_55Z-pinned.pdf |
| | | Slides.pdf |
| | | Soft Skills-at-2022-05-21T03_21_42Z-pinned.pdf |
| | | Task- non X86-at-2022-05-21T03_22_34Z-pinned.pdf |
| | TopDocs | Business Overview-at-2022-05-21T03_26_12Z-pinned.pdf |
| | | Cloud Overview-at-2022-05-21T03_26_00Z-pinned.pdf |
| | | Database and Infra Overview-at-2022-05-21T03_26_07Z-pinned.pdf |
| | | Management Overview-at-2022-05-21T03_25_17Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp Folder | TopDocs | Management-at-2022-05-21T03_25_06Z-pinned.pdf |
| | | Maps Overview-at-2022-05-21T03_26_20Z-pinned.pdf |
| | | ML Efficiency-at-2022-05-21T03_27_22Z-pinned.pdf |
| | | ML Overview.pdf |
| | | Notes Backup.pdf |
| | | Platform Overview-at-2022-05-21T03_25_50Z-pinned.pdf |
| | | Responsibility.-at-2022-05-21T03_26_45Z-pinned.pdf |
| | | RideSharing Overview-at-2022-05-21T03_26_25Z-pinned.pdf |
| | | Route Overview.pdf |
| | | Search Model Overview-at-2022-05-21T03_27_12Z-pinned.pdf |
| | | Search Overview-at-2022-05-21T03_27_02Z-pinned.pdf |
| | | Tech Overview-at-2022-05-21T03_25_32Z-pinned.pdf |
| Comp2 Folder | 247_GSO | 24x7 GSO-at-2023-04-16T05_53_45Z-pinned.pdf |
| | | 24x7 SRE-at-2023-04-16T05_53_52Z-pinned.pdf |
| | AdAstra | Astrophel GCE Requirements-at-2023-04-16T05_31_59Z-pinned.pdf |
| | | Astrophel Network Locality Requirements-at-2023-04-16T05_31_56Z-pinned.pdf |
| | | Astrophel on GKE - User Journey-at-2023-04-16T05_31_31Z-pinned.pdf |
| | | Astrophel Requirements on GKE-at-2023-04-16T05_31_23Z-pinned.pdf |
| | | Astrophel Scale _ Validation Plan-at-2023-04-16T05_31_45Z-pinned.pdf |
| | | Astrophel User Journeys-at-2023-04-16T05_32_06Z-pinned.pdf |
| | | Borg Traffic Matrix API for Astrophel-at-2023-04-16T05_31_27Z-pinned.pdf |
| | | Compute Engine Service Level Agreement (SLA)-at-2023-04-16T05_31_34Z-pinned.pdf |
| | | Fabric Topology for Astrophel-at-2023-04-16T05_31_48Z-pinned.pdf |
| | | GCE Traffic Matrix_Adjacency Matrix API for Astrophel-at-2023-04-16T05_32_09Z-pinned.pdf |
| | | H100 Competitive Analysis-at-2023-04-16T05_31_38Z-pinned.pdf |
| | | LLM Benchmark-at-2023-04-16T05_32_16Z-pinned.pdf |
| | | Maintenance of GPU Pods and TPU Pod Slices in GKE-at-2023-04-16T05_31_52Z-pinned.pdf |
| | | Project Astrophel - GCE Control Plane Requirements-at-2023-04-16T05_32_03Z-pinned.pdf |
| | | Project Astrophel-at-2023-04-16T05_31_17Z-pinned.pdf |
| | | Test Plan for AI Infra Cluster Provisioning-at-2023-04-16T05_31_42Z-pinned.pdf |
| | | Validation for Astrophel GPU Cluster-at-2023-04-16T05_32_13Z-pinned.pdf |
| | BCPDocs | AdAstra BCP-at-2023-04-16T05_24_34Z-pinned.pdf |
| | | Autopilot 2022-at-2023-04-16T05_25_21Z-pinned.pdf |
| | | Borg batch products-at-2023-04-16T05_25_13Z-pinned.pdf |
| | | Borg Colocation User Guide-at-2023-04-16T05_24_30Z-pinned.pdf |
| | | Borg Control RPC Dispatcher-at-2023-04-16T05_25_17Z-pinned.pdf |
| | | Borg Prime _-_ Borglet Communication-at-2023-04-16T05_24_11Z-pinned.pdf |
| | | Borg Prime Shards long term architecture Self Link_ go_borgprime-shard…-at-2023-04-16T05_24_15Z-pinned.pdf |
| | | Borg Prime Shards-at-2023-04-16T05_24_19Z-pinned.pdf |
| | | BorgPrime Flags and Tags-at-2023-04-16T05_26_03Z-pinned.pdf |
| | | Multipod ML Training - Requirements for Borg and Cluster Management-at-2023-04-16T05_25_54Z-pinned.pdf |
| | | Scheduler Sampling-at-2023-04-16T05_24_23Z-pinned.pdf |
| | | Secondary Spreading Key Support in Borg-at-2023-04-16T05_24_38Z-pinned.pdf |
| | | Shoal of _lites communication patterns-at-2023-04-16T05_25_46Z-pinned.pdf |
| | | Training multipod models on Ghostlite-at-2023-04-16T05_25_42Z-pinned.pdf |
| | | ViperLitePod Borg Requirement-at-2023-04-16T05_25_29Z-pinned.pdf |
| | | ViperLitePod performance modeling for large Transformers-at-2023-04-16T05_25_37Z-pinned.pdf |
| | | Visibility_ All Alphabet. Please comment with care.-at-2023-04-16T05_25_50Z-pinned.pdf |
| | | VLP Hardware Networking Recommendations.pdf |
| | | Warp Space (for the Borglet Summit)-at-2023-04-16T05_24_03Z-pinned.pdf |
| | | XOR _ Horizontal Scaling-at-2023-04-16T05_24_26Z-pinned.pdf |
| | | XOR Core ML Review (Dev Entry)-at-2023-04-16T05_25_59Z-pinned.pdf |
| | | XOR Docs-at-2023-04-16T05_25_25Z-pinned.pdf |
| | Borglet | Borg Local SSD.pdf |
| | | Borg Machine Attributes-at-2023-04-16T05_26_30Z-pinned.pdf |
| | | Borglet Support for Izumi Metal-at-2023-04-16T05_26_53Z-pinned.pdf |
| | | Borglet Support for ViperLitePod-at-2023-04-16T05_26_49Z-pinned.pdf |
| | | Node Scalability 2022-at-2023-04-16T05_26_40Z-pinned.pdf |
| | | Project MirrorMask-at-2023-04-16T05_26_35Z-pinned.pdf |
| | | Using borg.pdf |
| | BorgletAccel | A100 on Internal Borg Retrospective-at-2023-04-16T05_27_57Z-pinned.pdf |
| | | Accel Preflight-at-2023-04-16T05_28_27Z-pinned.pdf |
| | | AdAstra - ML Sync Engineering Review-at-2023-04-16T05_29_42Z-pinned.pdf |
| | | AdAstra - System Test Plan for Endurance-at-2023-04-16T05_29_45Z-pinned.pdf |
| | | AdAstra_BigRig multi-NIC Investigation-at-2023-04-16T05_30_29Z-pinned.pdf |
| | | AdAstra-at-2023-04-16T05_27_32Z-pinned.pdf |
| | | Addressing flashboom CY-at-2023-04-16T05_30_17Z-pinned.pdf |
| | | And we used to have this document for our implementation plan. go…-at-2023-04-16T05_27_53Z-pinned.pdf |
| | | Astrophel 2-at-2023-04-16T05_27_49Z-pinned.pdf |
| | | Astrophel 3-at-2023-04-16T05_27_35Z-pinned.pdf |
| | | Astrophel-at-2023-04-16T05_28_01Z-pinned.pdf |
| | | Astrophel-Borglet-at-2023-04-16T05_27_41Z-pinned.pdf |
| | | Bigrig A100 internal borg-at-2023-04-16T05_27_24Z-pinned.pdf |
| | | BigRig8-80 (A2+ VMs) Pilot Entry-at-2023-04-16T05_29_34Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp2 Folder | BorgletAccel | BigRig8-80 (A2+ VMs) Pilot to GA Ramp Entry-at-2023-04-16T05_29_30Z-pinned.pdf |
| | | Borg Raptor Docs-at-2023-04-16T05_29_37Z-pinned.pdf |
| | | Borglet Accel Preflight Check Code-at-2023-04-16T05_28_38Z-pinned.pdf |
| | | Borglet Task-at-2023-04-16T05_28_59Z-pinned.pdf |
| | | CUDA-at-2023-04-16T05_30_07Z-pinned.pdf |
| | | Endurance Deep Dive-at-2023-04-16T05_30_48Z-pinned.pdf |
| | | Endurance GPU tray fans-at-2023-04-16T05_30_44Z-pinned.pdf |
| | | Endurance Reparability-at-2023-04-16T05_29_24Z-pinned.pdf |
| | | Exporting average duty cycle in snapshot usage from Borglet-at-2023-04-16T05_30_24Z-pinned.pdf |
| | | Firmware install in Borglet-at-2023-04-16T05_28_20Z-pinned.pdf |
| | | GPU sharing in Borg-at-2023-04-16T05_30_13Z-pinned.pdf |
| | | Gsys Log Errors-at-2023-04-16T05_29_06Z-pinned.pdf |
| | | H100 on internal borg-at-2023-04-16T05_27_46Z-pinned.pdf |
| | | HMS-at-2023-04-16T05_27_16Z-pinned.pdf |
| | | Machine Health-at-2023-04-16T05_30_39Z-pinned.pdf |
| | | Machine manager-at-2023-04-16T05_28_23Z-pinned.pdf |
| | | MIG_ Motivation-at-2023-04-16T05_30_10Z-pinned.pdf |
| | | Offload-at-2023-04-16T05_28_30Z-pinned.pdf |
| | | Perf_TCO update for AdAstra-at-2023-04-16T05_30_32Z-pinned.pdf |
| | | Reliability-at-2023-04-16T05_27_28Z-pinned.pdf |
| | | Revisit GCE GPU CUDA Health check with proto-at-2023-04-16T05_29_20Z-pinned.pdf |
| | | S2Infra Engineering Review-at-2023-04-16T05_30_36Z-pinned.pdf |
| | | TaskActionInfo and TaskActionInfoCkpt-at-2023-04-16T05_29_03Z-pinned.pdf |
| | | TaskConfig-at-2023-04-16T05_28_55Z-pinned.pdf |
| | | Telemetry-at-2023-04-16T05_27_38Z-pinned.pdf |
| | | TPU Fungibility _ ACU Roadmap-at-2023-04-16T05_30_21Z-pinned.pdf |
| | | TPU preflight check-at-2023-04-16T05_28_05Z-pinned.pdf |
| | | TPUs, Slices, and Dataflow.pdf |
| | BorgSRE | Borg Machine Pool Availability SLOs for ML-at-2023-04-16T05_32_54Z-pinned.pdf |
| | | Borg ML SRE-at-2023-04-16T05_32_51Z-pinned.pdf |
| | | Borg SLOs for dedicated-at-2023-04-16T05_32_58Z-pinned.pdf |
| | | Borg SLOs.pdf |
| | | Machine Learning SLOs-at-2023-04-16T05_32_42Z-pinned.pdf |
| | | Machine Pool Availability-at-2023-04-16T05_33_09Z-pinned.pdf |
| | | MaPA A100 SLO checklist-at-2023-04-16T05_33_04Z-pinned.pdf |
| | Cloud | GCE GPU VMs with A100-80GB Nvidia GPU (external name a2-ultragpu-Xg…-at-2023-04-16T05_22_04Z-pinned.pdf |
| | | GCE Placement Policies with Reservations.pdf |
| | | NPI Probation Dashboard.pdf |
| | | Placement Policies for TPUs-at-2023-04-16T05_21_53Z-pinned.pdf |
| | | Reservations for AdAstra-at-2023-04-16T05_21_41Z-pinned.pdf |
| | | Strict Compact Placement Policies-at-2023-04-16T05_21_50Z-pinned.pdf |
| | | TI_GCP Locale.pdf |
| | | TPU VMs in GCE.pdf |
| | | VM Placement Topology-at-2023-04-16T05_21_46Z-pinned.pdf |
| | CloudNode | A2+ VM GCE-Virt Design-at-2023-04-16T05_23_43Z-pinned.pdf |
| | | Borg-on-gVisor-at-2023-04-16T05_23_34Z-pinned.pdf |
| | | Cloud Node-at-2023-04-16T05_23_40Z-pinned.pdf |
| | | GCE Telemetry Monarch-at-2023-04-16T05_22_46Z-pinned.pdf |
| | | GCE Telemetry-at-2023-04-16T05_22_50Z-pinned.pdf |
| | | gVisor-at-2023-04-16T05_23_37Z-pinned.pdf |
| | | KVM-at-2023-04-16T05_22_42Z-pinned.pdf |
| | | Sandboxed API Explained-at-2023-04-16T05_22_53Z-pinned.pdf |
| | | Virtual I_O Networking team Intro-at-2023-04-16T05_22_23Z-pinned.pdf |
| | | VMX Team Intro-at-2023-04-16T05_22_39Z-pinned.pdf |
| | | What is gVisor_-at-2023-04-16T05_23_18Z-pinned.pdf |
| | | What is Sandbox2_-at-2023-04-16T05_23_04Z-pinned.pdf |
| | FederatedLearning | Asteria PWG Review Process (for Approvers)-at-2023-04-16T07_24_42Z-pinned.pdf |
| | | Brella _ TensorFlow Federated Users Summit-at-2023-04-16T07_27_01Z-pinned.pdf |
| | | Brella and TFF Computation Workflows-at-2023-04-16T07_27_25Z-pinned.pdf |
| | | Brella_ The On-Device Infrastructure Workflow-at-2023-04-16T07_27_28Z-pinned.pdf |
| | | Brella-at-2023-04-16T07_27_32Z-pinned.pdf |
| | | Codelab-at-2023-04-16T07_27_21Z-pinned.pdf |
| | | Communication Efficient Federated Learning with Secure Aggregation…-at-2023-04-16T07_24_56Z-pinned.pdf |
| | | DPSGD For PCVR_-at-2023-04-16T07_24_35Z-pinned.pdf |
| | | EMBR v2-at-2023-04-16T07_24_52Z-pinned.pdf |
| | | EnderEye 2-at-2023-04-16T07_26_41Z-pinned.pdf |
| | | Federated Analytics-at-2023-04-16T07_27_17Z-pinned.pdf |
| | | Federated Assistant Journal-at-2023-04-16T07_25_59Z-pinned.pdf |
| | | Federated Assistant-at-2023-04-16T07_26_38Z-pinned.pdf |
| | | Federated Learning _ Computation.pdf |
| | | Federated Learning and Analytics Research Update-at-2023-04-16T07_25_45Z-pinned.pdf |
| | | Federated Learning and Analytics Research_ results, efforts, and open…-at-2023-04-16T07_27_09Z-pinned.pdf |
| | | Federated learning and computation-at-2023-04-16T07_25_36Z-pinned.pdf |
| | | Federated learning outside Google.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp2 Folder | FederatedLearning | Federated learning.pdf |
| | | Federated Learning2-at-2023-04-16T07_27_49Z-pinned.pdf |
| | | Federated Ngram LMs_-at-2023-04-16T07_26_11Z-pinned.pdf |
| | | Federated Speech Charter-at-2023-04-16T07_26_45Z-pinned.pdf |
| | | Federated Speech Update-at-2023-04-16T07_26_49Z-pinned.pdf |
| | | Federated Speech2-at-2023-04-16T07_26_58Z-pinned.pdf |
| | | Federated Speech-at-2023-04-16T07_25_52Z-pinned.pdf |
| | | Federated Technologies Platform Impact-at-2023-04-16T07_25_41Z-pinned.pdf |
| | | Federation _ Privacy Topic Review.pdf |
| | | Gboard MI _ Privacy-at-2023-04-16T07_25_48Z-pinned.pdf |
| | | Gboard_ A journey towards privacy-at-2023-04-16T07_25_04Z-pinned.pdf |
| | | Introducing "Federated Assistant"-at-2023-04-16T07_25_56Z-pinned.pdf |
| | | Introducing Federated Assistant -at-2023-04-16T07_26_16Z-pinned.pdf |
| | | Introducing the "Federated Assistant" project-at-2023-04-16T07_26_34Z-pinned.pdf |
| | | Local Computation-at-2023-04-16T07_27_12Z-pinned.pdf |
| | | Mobile RNN-at-2023-04-16T07_25_00Z-pinned.pdf |
| | | On-device Personalization-at-2023-04-16T07_26_04Z-pinned.pdf |
| | | Owkin, a medical application focused FL startup, raised a total of…-at-2023-04-16T07_24_45Z-pinned.pdf |
| | | Quirk Publications and Talks-at-2023-04-16T07_27_05Z-pinned.pdf |
| | | Quirk Team-at-2023-04-16T07_27_36Z-pinned.pdf |
| | | TensorFlow Federated (TFF)-at-2023-04-16T07_25_07Z-pinned.pdf |
| | | TensorFlow Federated2-at-2023-04-16T07_25_22Z-pinned.pdf |
| | | Tensorflow Federated-at-2023-04-16T07_25_11Z-pinned.pdf |
| | | TFF-100 series-at-2023-04-16T07_24_39Z-pinned.pdf |
| | | Two-Pass Speech Recognition-at-2023-04-16T07_24_48Z-pinned.pdf |
| | FL_Summit | Federated Analytics in Voice Access-at-2023-04-16T07_29_06Z-pinned.pdf |
| | | Summit - Brella SQL-at-2023-04-16T07_29_19Z-pinned.pdf |
| | | Summit - Data - Anima Platform-at-2023-04-16T07_29_45Z-pinned.pdf |
| | | Summit - DP - Privacy Preserving ML in Gboard-at-2023-04-16T07_29_32Z-pinned.pdf |
| | | Summit - DP - Private Westworld-at-2023-04-16T07_29_36Z-pinned.pdf |
| | | Summit - DP App - Distributed Differential Privacy _ SmartSelect FL-at-2023-04-16T07_28_54Z-pinned.pdf |
| | | Summit - FA - Adaptive Tuning of SecAggIBLT for Private Heavy Hitters-at-2023-04-16T07_28_44Z-pinned.pdf |
| | | Summit - FA - Building Credible FA Pipelines-at-2023-04-16T07_29_53Z-pinned.pdf |
| | | Summit - FA - Federated Synthetic Tabular Data with Differential Privacy-at-2023-04-16T07_28_38Z-pinned.pdf |
| | | Summit - FA - Heavy Hitters via SecAggIBLT-at-2023-04-16T07_30_04Z-pinned.pdf |
| | | Summit - FA - Scaling Federated Analytics to O(B) Devices-at-2023-04-16T07_29_14Z-pinned.pdf |
| | | Summit - FA App - Federated Analytics Practices in Live Translate…-at-2023-04-16T07_29_23Z-pinned.pdf |
| | | Summit - FL - Federated Learning of Full-Size Production ASR Model-at-2023-04-16T07_30_00Z-pinned.pdf |
| | | Summit - FL - Federated Self-Supervised Learning.pdf |
| | | Summit - FL 2B - CoMind-at-2023-04-16T07_29_02Z-pinned.pdf |
| | | Summit - FL App - Automatic Allowlist Configuration using Differentially…-at-2023-04-16T07_29_10Z-pinned.pdf |
| | | Summit - FL App - Federated ASD on Newman-at-2023-04-16T07_28_58Z-pinned.pdf |
| | | Summit - FL App - Private Edge Computing Platform for Geo Location…-at-2023-04-16T07_29_28Z-pinned.pdf |
| | | Summit - FL App - RB ODP_ Current State and Future Directions-at-2023-04-16T07_28_47Z-pinned.pdf |
| | | Summit - Overview - 2022 Federated Tech User Summit-at-2023-04-16T07_30_17Z-pinned.pdf |
| | | Summit - Overview - Federated Analytics-at-2023-04-16T07_29_49Z-pinned.pdf |
| | | Summit - Overview - Federated Learning _ FL Research-at-2023-04-16T07_30_10Z-pinned.pdf |
| | | Summit - Overview - TFF_Asteria-at-2023-04-16T07_30_22Z-pinned.pdf |
| | | Summit - Policy - Policy Enforcement in Federation-at-2023-04-16T07_29_40Z-pinned.pdf |
| | | Summit - TEE - Project Oak-at-2023-04-16T07_28_51Z-pinned.pdf |
| | GCD | Twister-at-2023-04-16T05_51_49Z-pinned.pdf |
| | | UPOR Overview-at-2023-04-16T05_51_56Z-pinned.pdf |
| | | UPOR-at-2023-04-16T05_51_59Z-pinned.pdf |
| | Hardware | [External] - Endurance Tractor PCBA Design Specification-at-2023-04-16T05_59_36Z-pinned.pdf |
| | | Accelerators-at-2023-04-16T05_59_44Z-pinned.pdf |
| | | Boot Drive cSSD-at-2023-04-16T05_59_49Z-pinned.pdf |
| | | Development Cycle-at-2023-04-16T05_59_56Z-pinned.pdf |
| | | Endurance-B Hardware Design Doc (go_endurance-hw-spec)-at-2023-04-16T05_59_31Z-pinned.pdf |
| | | HLS-at-2023-04-16T05_59_15Z-pinned.pdf |
| | | Terrazzo V2_ concept phase CFR-at-2023-04-16T05_59_40Z-pinned.pdf |
| | | ViperLitePod System Introduction-at-2023-04-16T05_59_52Z-pinned.pdf |
| | LLM | A Glance of Large Language Model-at-2023-04-16T06_15_44Z-pinned.pdf |
| | | A Primer on Parameter-Efficient Tuning-at-2023-04-16T06_16_11Z-pinned.pdf |
| | | AIGC-at-2023-04-16T06_53_37Z-pinned.pdf |
| | | Benchmark-at-2023-04-16T06_15_56Z-pinned.pdf |
| | | ChatGPT-at-2023-04-16T06_53_56Z-pinned.pdf |
| | | ChatGPT研究框架（80页PPT）.pdf |
| | | Controlling LLMs_-at-2023-04-16T06_53_16Z-pinned.pdf |
| | | Disentangling "Prompt-Tuning" Terminology-at-2023-04-16T06_16_16Z-pinned.pdf |
| | | Distributed Sequence Controllers (DISC)-at-2023-04-16T06_15_47Z-pinned.pdf |
| | | Heng-Tze Cheng-at-2023-04-16T06_53_45Z-pinned.pdf |
| | | Hugging Face Notebook-at-2023-04-16T06_15_59Z-pinned.pdf |
| | | ML D_B-at-2023-04-16T06_15_50Z-pinned.pdf |
| | | Multipod Models Site-at-2023-04-16T06_15_41Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp2 Folder | LLM | OVERVIEW- LLM resources-at-2023-04-16T06_15_32Z-pinned.pdf |
| | | OVERVIEW- Lucas_ attempt at a quick guide to the.pdf |
| | | PETM Sync-at-2023-04-16T06_16_02Z-pinned.pdf |
| | | Prompt Tuning Projects.pdf |
| | | Prompt Tuning-at-2023-04-16T06_16_08Z-pinned.pdf |
| | | Quoc Le-at-2023-04-16T06_53_41Z-pinned.pdf |
| | | Tritone-at-2023-04-16T06_15_53Z-pinned.pdf |
| | LowerSoftware | DCGM-at-2023-04-16T05_56_54Z-pinned.pdf |
| | | DriverVM with Nvidia vGPU-at-2023-04-16T05_57_41Z-pinned.pdf |
| | | Endurance SSW Telemetry Support-at-2023-04-16T05_56_48Z-pinned.pdf |
| | | Glossary-at-2023-04-16T05_57_13Z-pinned.pdf |
| | | Hardware Config-at-2023-04-16T05_57_17Z-pinned.pdf |
| | | Logical Machine Config Proto-at-2023-04-16T05_57_21Z-pinned.pdf |
| | | Meltan-at-2023-04-16T05_56_36Z-pinned.pdf |
| | | PCI Primer.pdf |
| | | PCIe notes-at-2023-04-16T05_56_58Z-pinned.pdf |
| | | Simplicius Planning Entry-at-2023-04-16T05_57_25Z-pinned.pdf |
| | | Simplicius2-at-2023-04-16T05_57_36Z-pinned.pdf |
| | | Simplicius-at-2023-04-16T05_56_51Z-pinned.pdf |
| | | Tintenfisch for Endurance  - Review.pdf |
| | | TintenFisch-at-2023-04-16T05_57_10Z-pinned.pdf |
| | MachineLearning | A Map of Large Model Training-at-2023-04-16T06_13_19Z-pinned.pdf |
| | | ACU-at-2023-04-16T06_13_31Z-pinned.pdf |
| | | Brain Templates-at-2023-04-16T06_13_34Z-pinned.pdf |
| | | Building efficient giant models with GShard_XLA SPMD Partitioner-at-2023-04-16T06_13_09Z-pinned.pdf |
| | | ICI Collective Ops for ViperLitePod-at-2023-04-16T06_12_54Z-pinned.pdf |
| | | LaMDA Serving-at-2023-04-16T06_12_42Z-pinned.pdf |
| | | Meena Reasoning Framework_ Contextual Text Generation with Verbal...-at-2023-04-16T06_12_47Z-pinned.pdf |
| | | ML Pathways Applied꞉ Towards Large-Scale Language Modeling-at-2023-04-16T06_13_14Z-pinned.pdf |
| | | SliceBuilder Support For ViperLite Pod (VLP)-at-2023-04-16T06_12_57Z-pinned.pdf |
| | | SPMD Partitioning-at-2023-04-16T06_13_05Z-pinned.pdf |
| | | TACU Metrics Collection-at-2023-04-16T06_13_22Z-pinned.pdf |
| | | TensorFlow Distributed Checkpointing for ML Pathways Core V2-at-2023-04-16T06_12_50Z-pinned.pdf |
| | | TPU Fungibility _ ACU  Roadmap-at-2023-04-16T06_13_26Z-pinned.pdf |
| | | What is Servo_-at-2023-04-16T06_13_38Z-pinned.pdf |
| | | XLA Collectives in VLP-at-2023-04-16T06_13_00Z-pinned.pdf |
| | Management | Expectations of your Manager-at-2023-04-16T05_11_37Z-pinned.pdf |
| | | G Organization-at-2023-04-16T05_10_38Z-pinned.pdf |
| | | GCBP2-at-2023-04-16T05_17_52Z-pinned.pdf |
| | | GCBP-at-2023-04-16T05_17_40Z-pinned.pdf |
| | | L5 Individual Contributor (IC) L5-at-2023-04-16T05_08_32Z-pinned.pdf |
| | | L6 Individual Contributor (IC) L6-at-2023-04-16T05_08_15Z-pinned.pdf |
| | | Leadership Expectations at G.pdf |
| | | LOO-at-2023-04-16T05_18_05Z-pinned.pdf |
| | | PLC Phases-at-2023-04-15T14_51_05Z-pinned.pdf |
| | | Principled Performance-at-2023-04-16T05_11_52Z-pinned.pdf |
| | | SWE Gap Analysis Template-at-2023-04-16T05_18_18Z-pinned.pdf |
| | | SWE ladders-at-2023-04-16T05_18_23Z-pinned.pdf |
| | | Tech Infra-at-2023-04-16T05_10_48Z-pinned.pdf |
| | | The Culture Map by Erin Meyer-at-2023-04-16T05_18_10Z-pinned.pdf |
| | | The Culture Map-at-2023-04-16T05_18_14Z-pinned.pdf |
| | | TI Finance Business Case Reviews.pdf |
| | | Why you should consider joining Cloud-at-2023-04-16T05_11_21Z-pinned.pdf |
| | MLCompiler | Parallel-at-2023-04-16T07_13_37Z-pinned.pdf |
| | | PartIR + Ocean-at-2023-04-16T07_13_33Z-pinned.pdf |
| | MLFramework | Colab at DeepMind.pdf |
| | | Fiddle-at-2023-04-16T06_55_28Z-pinned.pdf |
| | | Flax-at-2023-04-16T06_59_08Z-pinned.pdf |
| | | JAX Fundamentals Series-at-2023-04-16T06_59_11Z-pinned.pdf |
| | | Pax - About Pax.pdf |
| | | PAX - Hands-on Tutorials-at-2023-04-16T06_54_30Z-pinned.pdf |
| | | PAX - Learning Pax-at-2023-04-16T06_54_53Z-pinned.pdf |
| | | PAX - Life of an Experiment-at-2023-04-16T06_54_47Z-pinned.pdf |
| | | Pax - Multipod Trainer Workshop-at-2023-04-16T06_54_25Z-pinned.pdf |
| | | PAX - Pax Basics (Start here)-at-2023-04-16T06_55_00Z-pinned.pdf |
| | | PAX - Pax Key Concepts-at-2023-04-16T06_54_50Z-pinned.pdf |
| | | Pax-at-2023-04-16T06_55_03Z-pinned.pdf |
| | | T5X - Fine Tuning a Model-at-2023-04-16T06_58_58Z-pinned.pdf |
| | | T5X - Interactive Model-at-2023-04-16T06_57_37Z-pinned.pdf |
| | | T5X - Models-at-2023-04-16T06_58_45Z-pinned.pdf |
| | | T5X - Partitioning-at-2023-04-16T06_55_42Z-pinned.pdf |
| | | T5X - Pretraining a model-at-2023-04-16T06_59_01Z-pinned.pdf |
| | | T5X - Running Inference on a Model-at-2023-04-16T06_58_49Z-pinned.pdf |
| | | T5X - SeqIO-at-2023-04-16T06_58_41Z-pinned.pdf |

US-0177086
Trial Exhibit 0779 Page 014

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp2 Folder | MLFramework | T5X - TFDV for SeqIO-at-2023-04-16T06_58_37Z-pinned.pdf |
| | | T5X - Welcome to T5X_ An Introductory Colab-at-2023-04-16T06_57_26Z-pinned.pdf |
| | | T5X- Decoding.pdf |
| | | T5X- Evaluating a Model-at-2023-04-16T06_58_52Z-pinned.pdf |
| | | T5X- T5X Bulk Inference with Flume-at-2023-04-16T06_55_38Z-pinned.pdf |
| | | T5X-at-2023-04-16T06_59_05Z-pinned.pdf |
| | MLPlatform | A Lightning Talk on ML Pathways.pdf |
| | | Babelfish building blocks and models-at-2023-04-16T07_12_52Z-pinned.pdf |
| | | Babelfish Multi-Task Training-at-2023-04-16T07_12_37Z-pinned.pdf |
| | | Babelfish Toolkit-at-2023-04-16T07_12_56Z-pinned.pdf |
| | | Babelfish_ Sequential modeling-at-2023-04-16T07_13_00Z-pinned.pdf |
| | | Babelfish-MT Starter-at-2023-04-16T07_12_47Z-pinned.pdf |
| | | DeepMind, GPUs, and the Near-Future of Computing-at-2023-04-16T07_12_31Z-pinned.pdf |
| | | Flume with Accelerators-at-2023-04-16T07_12_15Z-pinned.pdf |
| | | Input Packing for Babelfish NMT-at-2023-04-16T07_12_34Z-pinned.pdf |
| | | JAX+Pathways-at-2023-04-16T07_13_07Z-pinned.pdf |
| | | ML Pathways-at-2023-04-16T07_13_11Z-pinned.pdf |
| | | Pathways_ Large-Scale Multi-Task Automated Learning-at-2023-04-16T07_12_41Z-pinned.pdf |
| | | Servo - LLM serving on Servomatic-at-2023-04-16T07_12_25Z-pinned.pdf |
| | | Servo - SAX-at-2023-04-16T07_12_19Z-pinned.pdf |
| | | Servo - TensorFlow Offline Inference-at-2023-04-16T07_12_22Z-pinned.pdf |
| | | Servo - What is Servo_-at-2023-04-16T07_12_28Z-pinned.pdf |
| | | XOR PRD-at-2023-04-16T07_12_44Z-pinned.pdf |
| | MultiModal | [MMI] VQR Synthetic Data-at-2023-04-16T06_14_56Z-pinned.pdf |
| | | Active Learning and Ground-Truth Acquisition for ICA-at-2023-04-16T06_14_42Z-pinned.pdf |
| | | HiPr Pipeline Instructions _ Workflows-at-2023-04-16T06_14_31Z-pinned.pdf |
| | | ICA Active Learning and Data-Efficiency-at-2023-04-16T06_14_46Z-pinned.pdf |
| | | ICA-at-2023-04-16T06_14_49Z-pinned.pdf |
| | | Image-Text Verification signal generation pipeline DD-at-2023-04-16T06_14_24Z-pinned.pdf |
| | | JFT - Joint Foto Tree-at-2023-04-16T06_14_17Z-pinned.pdf |
| | | JFT Data-at-2023-04-16T06_14_12Z-pinned.pdf |
| | | JFT Hierarchy-at-2023-04-16T06_14_21Z-pinned.pdf |
| | | Lens HiPr Labels - Offline Annotation Framework-at-2023-04-16T06_14_28Z-pinned.pdf |
| | | Lens Inference-at-2023-04-16T06_14_34Z-pinned.pdf |
| | | Multimodal Input in Lens_ MVP product definition-at-2023-04-16T06_15_04Z-pinned.pdf |
| | | MultiSearch-at-2023-04-16T06_14_59Z-pinned.pdf |
| | | Open Images Dataset (go_open-images)-at-2023-04-16T06_14_38Z-pinned.pdf |
| | | OVERVIEW- Image Understanding in slides-at-2023-04-16T06_14_08Z-pinned.pdf |
| | | OVERVIEW- Image Understanding-at-2023-04-16T06_14_00Z-pinned.pdf |
| | | Rösti_ Leverage Web to improve Lens quality-at-2023-04-16T06_14_53Z-pinned.pdf |
| | Platform | Accelerated DC Readiness (ADR)-at-2023-04-16T05_58_20Z-pinned.pdf |
| | | Cluster NCS Roadmap-at-2023-04-16T05_58_46Z-pinned.pdf |
| | | End-to-end PTP Monitoring Using 1PPS Signals-at-2023-04-16T05_58_35Z-pinned.pdf |
| | | GCP SRE Top Products-at-2023-04-16T05_58_10Z-pinned.pdf |
| | | Ghostlite Multi-host Software Enablement Program Kickoff.pdf |
| | | Google-PTP progress update-at-2023-04-16T05_58_32Z-pinned.pdf |
| | | Jenga Datacenter Definition-at-2023-04-16T05_58_13Z-pinned.pdf |
| | | Morlock PTP Server Using NIC 1PPS Output-at-2023-04-16T05_58_39Z-pinned.pdf |
| | | Morlock v2 CFR-at-2023-04-16T05_58_50Z-pinned.pdf |
| | | Morlock v2 condensed requirements - Time Service perspective-at-2023-04-16T05_58_23Z-pinned.pdf |
| | | Null Installer CFR-at-2023-04-16T05_58_27Z-pinned.pdf |
| | | Reinventing Compute-at-2023-04-16T05_58_03Z-pinned.pdf |
| | | UFO Program Review-at-2023-04-16T05_58_42Z-pinned.pdf |
| | Platform/TPU | ASIC Software.pdf |
| | | Ghostfish Software Review For Planning Entry-at-2023-04-16T06_09_24Z-pinned.pdf |
| | | New Note-at-2023-04-16T06_07_36Z-pinned.pdf |
| | | PFC - BarnaCore Instruction Set Architecture-at-2023-04-16T06_09_02Z-pinned.pdf |
| | | PFC - Host Communication-at-2023-04-16T06_07_40Z-pinned.pdf |
| | | PFC - ICI Initialization-at-2023-04-16T06_09_16Z-pinned.pdf |
| | | PFC - ICI Link Enable and Resets-at-2023-04-16T06_09_07Z-pinned.pdf |
| | | PFC - Interconnect-at-2023-04-16T06_09_20Z-pinned.pdf |
| | | PFC - Memory System-at-2023-04-16T06_09_12Z-pinned.pdf |
| | | PFC - Pufferfish and Puffylite Chip Specification Overview-at-2023-04-16T06_07_48Z-pinned.pdf |
| | | PFC - Pufferfish GRM-at-2023-04-16T06_07_44Z-pinned.pdf |
| | | PFC - TensorCore Instruction Set Architecture 1-at-2023-04-16T06_08_56Z-pinned.pdf |
| | | PFC - TensorCore Instruction Set Architecture 2-at-2023-04-16T06_07_52Z-pinned.pdf |
| | | PFC - TensorCore Instruction Set Architecture 3-at-2023-04-16T06_07_55Z-pinned.pdf |
| | | PFC - TensorCore Instruction Set Architecture 4-at-2023-04-16T06_07_59Z-pinned.pdf |
| | | PFC - TensorCore Instruction Set Architecture 5-at-2023-04-16T06_08_03Z-pinned.pdf |
| | | PFC - TensorCore Instruction Set Architecture 6-at-2023-04-16T06_08_07Z-pinned.pdf |
| | | PFC - TensorCore Instruction Set Architecture 7-at-2023-04-16T06_08_10Z-pinned.pdf |
| | | PFC - TensorCore Instruction Set Architecture 8-at-2023-04-16T06_08_14Z-pinned.pdf |
| | | Pufferfish Deep Dive-at-2023-04-16T06_07_30Z-pinned.pdf |
| | | Pufferfish Overview-at-2023-04-16T06_07_26Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp2 Folder | Platform/TPU | Slice Builder - Runtime Interface-at-2023-04-16T06_07_04Z-pinned.pdf |
| | | Slice Builder-at-2023-04-16T06_07_00Z-pinned.pdf |
| | | Slice Creation Algorithms-at-2023-04-16T06_06_57Z-pinned.pdf |
| | | TensorCore Instruction Set Architecture - JFC _ DFC-at-2023-04-16T06_06_49Z-pinned.pdf |
| | | XLA_ TPU-at-2023-04-16T06_00_25Z-pinned.pdf |
| | PrivacyComputing | Blinders Open Source-at-2023-04-16T07_23_24Z-pinned.pdf |
| | | Blinders-at-2023-04-16T07_22_13Z-pinned.pdf |
| | | CM - Confidential Match for Survey Data Analysis-at-2023-04-16T07_21_49Z-pinned.pdf |
| | | CM - Confidential Match-at-2023-04-16T07_21_52Z-pinned.pdf |
| | | Cobalt Metrics Logging and Analytics for Turquoise with built-in privacy-at-2023-04-16T07_21_25Z-pinned.pdf |
| | | Cobalt_ Telemetry with built-in Privacy-at-2023-04-16T07_21_32Z-pinned.pdf |
| | | Encrypted Search-at-2023-04-16T07_21_56Z-pinned.pdf |
| | | Federation _ Privacy Topic Review-at-2023-04-16T07_23_52Z-pinned.pdf |
| | | MPC - Analyzing Forward and Reverse Blinders-at-2023-04-16T07_22_37Z-pinned.pdf |
| | | MPC - Identity Sync Blinders-at-2023-04-16T07_22_33Z-pinned.pdf |
| | | MPC - Making private lift discovery efficient-at-2023-04-16T07_22_44Z-pinned.pdf |
| | | MPC - Multi-Touch Attribution-at-2023-04-16T07_22_29Z-pinned.pdf |
| | | MPC - Privacy Preserving Lift Discovery-at-2023-04-16T07_22_47Z-pinned.pdf |
| | | MPC - Private Join and Compute-at-2023-04-16T07_22_52Z-pinned.pdf |
| | | MPC - Private Lift Discovery with 100M User Ids-at-2023-04-16T07_22_40Z-pinned.pdf |
| | | Oak _ Differential Privacy-at-2023-04-16T07_21_20Z-pinned.pdf |
| | | PIR - Fully Homomorphic Encryption and Private Information Retrieval-at-2023-04-16T07_23_05Z-pinned.pdf |
| | | PIR - Private Information Retrieval (PIR)2-at-2023-04-16T07_23_01Z-pinned.pdf |
| | | PIR - Private Information Retrieval (PIR)-at-2023-04-16T07_22_20Z-pinned.pdf |
| | | PIR - Working Document for PIR-at-2023-04-16T07_22_16Z-pinned.pdf |
| | | Private Computing-at-2023-04-16T07_21_59Z-pinned.pdf |
| | | Private Information Retrieval (PIR)-at-2023-04-16T07_21_35Z-pinned.pdf |
| | | PSM - Private Set Membership (PSM)2-at-2023-04-16T07_22_09Z-pinned.pdf |
| | | PSM - Private Set Membership (PSM)-at-2023-04-16T07_21_45Z-pinned.pdf |
| | | PSM - Private Set Membership with Client Storage-at-2023-04-16T07_21_38Z-pinned.pdf |
| | | PSM - RLWE-based Private Set Membership Protocol-at-2023-04-16T07_21_41Z-pinned.pdf |
| | | Simple Homomorphic Encryption Library with Lattices (SHELL)-at-2023-04-16T07_23_09Z-pinned.pdf |
| | | TQ Cobalt.pdf |
| | PrivacyPreserving | Caravela-at-2023-04-16T07_19_57Z-pinned.pdf |
| | | Cerebra-at-2023-04-16T07_20_02Z-pinned.pdf |
| | | Differential Privacy-at-2023-04-16T07_19_51Z-pinned.pdf |
| | | Glossary-at-2023-04-16T07_20_13Z-pinned.pdf |
| | | Identity Sync-at-2023-04-16T07_19_22Z-pinned.pdf |
| | | MI Kit-at-2023-04-16T07_20_06Z-pinned.pdf |
| | | Privacy Preserving - Differential Privacy-at-2023-04-16T07_20_21Z-pinned.pdf |
| | | Privacy Preserving Modeling Techniques_-at-2023-04-16T07_20_10Z-pinned.pdf |
| | | Secure Multiparty Computation for Privacy-at-2023-04-16T07_20_18Z-pinned.pdf |
| | Search | Astro Product Definition-at-2023-04-16T07_35_25Z-pinned.pdf |
| | | DeepRank-at-2023-04-16T07_35_20Z-pinned.pdf |
| | SecAgg | Brella Secure Aggregation-at-2023-04-16T07_31_06Z-pinned.pdf |
| | | SecAgg Scalability Snapshot.pdf |
| | | SecAgg.pdf |
| | | Secure Aggregation For Federated Learning2-at-2023-04-16T07_31_21Z-pinned.pdf |
| | | Secure Aggregation For Federated Learning-at-2023-04-16T07_30_40Z-pinned.pdf |
| | | Secure Aggregation for Federated Optimization-at-2023-04-16T07_30_55Z-pinned.pdf |
| | | Secure Aggregation Protocol-at-2023-04-16T07_31_10Z-pinned.pdf |
| | | Secure Aggregation Top (SecAgg)-at-2023-04-16T07_31_31Z-pinned.pdf |
| | | Secure Aggregation-at-2023-04-16T07_31_28Z-pinned.pdf |
| | | SubGraph-SecAgg-at-2023-04-16T07_30_48Z-pinned.pdf |
| | Security | Crypt - An introduction to the mathematics of elliptic curves-at-2023-04-16T07_32_40Z-pinned.pdf |
| | | Crypt - Cryptography 101-at-2023-04-16T07_32_45Z-pinned.pdf |
| | | CS255-Block Ciphers 03-at-2023-04-16T07_32_14Z-pinned.pdf |
| | | CS255-Introduction 01-at-2023-04-16T07_32_23Z-pinned.pdf |
| | | CS255-Stream Ciphers 02-at-2023-04-16T07_32_28Z-pinned.pdf |
| | | Dauntless Knowledge Sharing_ BMC Integrations-at-2023-04-16T07_32_03Z-pinned.pdf |
| | | Dauntless_ Platforms Root of Trust-at-2023-04-16T07_32_09Z-pinned.pdf |
| | | Haven - State of Haven-based Peripheral Attestation-at-2023-04-16T07_33_19Z-pinned.pdf |
| | | Haven_Dauntless + BMC First Power-on-at-2023-04-16T07_31_56Z-pinned.pdf |
| | | HVL - ProdID Summit_ ProdID on BMC-at-2023-04-16T07_32_49Z-pinned.pdf |
| | | HVL - ProdID, Crypta, and Haven-at-2023-04-16T07_32_53Z-pinned.pdf |
| | | LOAS - Life of LOAS2 Credentials-at-2023-04-16T07_34_21Z-pinned.pdf |
| | | LOAS - LOAS2 SEAL and SecureWrapper-at-2023-04-16T07_34_16Z-pinned.pdf |
| | | LOAS - Public Key Infrastructure and You-at-2023-04-16T07_32_36Z-pinned.pdf |
| | | LOAS - REKE_ Resumable Efficient Key Exchange-at-2023-04-16T07_34_12Z-pinned.pdf |
| | | LOAS-at-2023-04-16T07_34_25Z-pinned.pdf |
| | | Notar - Life of a Notar Machine_ Attestation-at-2023-04-16T07_34_07Z-pinned.pdf |
| | | Notar - Notar-at-2023-04-16T07_33_32Z-pinned.pdf |
| | | Notar - ProdID Summit_ Notar Policy Flow-at-2023-04-16T07_33_40Z-pinned.pdf |
| | | Notar - ProdID Summit_ Tintenfisch Notar.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp2 Folder | Security | Notar - Tintenfisch Attestation Overview-at-2023-04-16T07_33_24Z-pinned.pdf |
| | | Notar - Tintenfisch Notar Overview-at-2023-04-16T07_33_36Z-pinned.pdf |
| | | ProdID - Cryptographic Interfaces for ProdID-at-2023-04-16T07_33_55Z-pinned.pdf |
| | | ProdID - ProdID _ RootFS Verification Overview-at-2023-04-16T07_33_48Z-pinned.pdf |
| | | ProdID - ProdID Control Plane 2022-at-2023-04-16T07_33_45Z-pinned.pdf |
| | | ProdID - ProdID Knowledge Digest-at-2023-04-16T07_33_59Z-pinned.pdf |
| | | ProdID - ProdID v1, v2 Introduction-at-2023-04-16T07_33_52Z-pinned.pdf |
| | | ProdID - pss0x03 ProdID-at-2023-04-16T07_34_02Z-pinned.pdf |
| | | Taxonomy of Stateful Components-at-2023-04-16T07_34_29Z-pinned.pdf |
| | | Terminology-at-2023-04-16T07_32_17Z-pinned.pdf |
| | | Top - Cryptography Learning-at-2023-04-16T07_32_32Z-pinned.pdf |
| | | Top - GCI Reviews_ Security Vision-at-2023-04-16T07_33_01Z-pinned.pdf |
| | | Top - Infra Compute Security Vision-at-2023-04-16T07_33_05Z-pinned.pdf |
| | | Top - Secure netboot-at-2023-04-16T07_33_10Z-pinned.pdf |
| | | Top - Security Workshop-at-2023-04-16T07_33_15Z-pinned.pdf |
| | | TOP- Documentation-at-2023-04-16T07_32_57Z-pinned.pdf |
| | TCPDirect | Adastra Diorite-GPU Direct P2P-at-2023-04-16T05_54_55Z-pinned.pdf |
| | | AdAstra TCP Direct ␣(SoftwareImproving GPU Interconnect Efficiency…-at-2023-04-16T05_55_39Z-pinned.pdf |
| | | Dev Entry Review - TCPDirect_ AdAstra GPU interconnect improvements-at-2023-04-16T05_54_17Z-pinned.pdf |
| | | Diorite ATE Use Cases-at-2023-04-16T05_55_48Z-pinned.pdf |
| | | Diorite ATE_ PoR change from MMU to ATS-at-2023-04-16T05_55_44Z-pinned.pdf |
| | | Diorite Peer-To-Peer PCIe-at-2023-04-16T05_54_52Z-pinned.pdf |
| | | Endurance P2P-at-2023-04-16T05_54_49Z-pinned.pdf |
| | | Guest perspective of TCPDirect-at-2023-04-16T05_55_10Z-pinned.pdf |
| | | NCCL-at-2023-04-16T05_54_10Z-pinned.pdf |
| | | PCI Peer-to-Peer DMA Support¶-at-2023-04-16T05_55_14Z-pinned.pdf |
| | | Promethium Support for TCPDirect-at-2023-04-16T05_54_25Z-pinned.pdf |
| | | PS2 Deep Dive - TCPDirect_ AdAstra GPU interconnect improvements-at-2023-04-16T05_54_21Z-pinned.pdf |
| | | TCP Direct on Promethium-at-2023-04-16T05_54_40Z-pinned.pdf |
| | | TCPDirect - Optimized Bulk Data Transfer to_from Devices-at-2023-04-16T05_55_04Z-pinned.pdf |
| | | TCPDirect Docs-at-2023-04-16T05_55_20Z-pinned.pdf |
| | | TCPDirect for AdAstra Guest Kernel and NCCL Support Overview-at-2023-04-16T05_55_07Z-pinned.pdf |
| | | TCPDirect for AdAstra Phase 1_ External HW Feature and Driver Dependencies2-at-2023-04-16T05_56_01Z-pinned.pdf |
| | | TCPDirect for AdAstra Phase 1_ External HW Feature and Driver Dependencies-at-2023-04-16T05_55_17Z-pinned.pdf |
| | | TCPDirect for AdAstra System Architecture-at-2023-04-16T05_55_01Z-pinned.pdf |
| | | TCPDirect_ GPU-GPU interconnect improvements.pdf |
| | | TCPDirect_ Impact on gHMA-at-2023-04-16T05_54_44Z-pinned.pdf |
| | | UCF_ A Unified Communication Framework for ML and HPC in Google Cloud2-at-2023-04-16T05_55_35Z-pinned.pdf |
| | | UCF_ A Unified Communication Framework for ML and HPC in Google Cloud-at-2023-04-16T05_54_58Z-pinned.pdf |
| | UFO_DCSW | AdAstra — Mfg Diags - M0.11 Release Verification.pdf |
| | | Batch Machine Doctor-at-2023-04-16T05_53_11Z-pinned.pdf |
| | | Datacenter Health-at-2023-04-16T05_52_19Z-pinned.pdf |
| | | Epidemiologist-at-2023-04-16T05_53_08Z-pinned.pdf |
| | | Fleet Optimizer-at-2023-04-16T05_52_31Z-pinned.pdf |
| | | Machine Diagnosing for beginners-at-2023-04-16T05_52_38Z-pinned.pdf |
| | | Machine Doctor System Overview-at-2023-04-16T05_53_18Z-pinned.pdf |
| | | Node Entity-at-2023-04-16T05_52_44Z-pinned.pdf |
| | | Overture (for users)-at-2023-04-16T05_52_41Z-pinned.pdf |
| | | Platforms University_ Tonka-at-2023-04-16T05_52_23Z-pinned.pdf |
| | | Power-on self-test-at-2023-04-16T05_52_50Z-pinned.pdf |
| | | Preboot Execution Environment-at-2023-04-16T05_52_59Z-pinned.pdf |
| | | Sanity-at-2023-04-16T05_53_02Z-pinned.pdf |
| | | Silk Roads Deep Dive-at-2023-04-16T05_53_15Z-pinned.pdf |
| | | SilkRoads Overview-at-2023-04-16T05_52_34Z-pinned.pdf |
| | | Surgeon-at-2023-04-16T05_53_05Z-pinned.pdf |
| | | Terms-at-2023-04-16T05_52_47Z-pinned.pdf |
| | | Trusted Platform Module-at-2023-04-16T05_52_55Z-pinned.pdf |
| | | UFO Workshops - Machine Management and NPIs.pdf |
| | UFO_DICE | Chargeback-at-2023-04-16T05_35_58Z-pinned.pdf |
| | | Data Mart-at-2023-04-16T05_35_51Z-pinned.pdf |
| | | Datahub-at-2023-04-16T05_36_18Z-pinned.pdf |
| | | Finance Overview of the Resource Economy-at-2023-04-16T05_35_46Z-pinned.pdf |
| | | Fleet Forecast Home-at-2023-04-16T05_51_30Z-pinned.pdf |
| | | Fleet Plan Costing (go_fleet-costing)-at-2023-04-16T05_36_24Z-pinned.pdf |
| | | Flex Concepts-at-2023-04-16T05_51_33Z-pinned.pdf |
| | | Machine Inventory Service (MIS)-at-2023-04-16T05_36_11Z-pinned.pdf |
| | | Manage TI Tax-at-2023-04-16T05_36_06Z-pinned.pdf |
| | | Pricing-at-2023-04-16T05_36_21Z-pinned.pdf |
| | | Resource Chargeback-at-2023-04-16T05_35_34Z-pinned.pdf |
| | | Resource Data Warehouse-at-2023-04-16T05_36_14Z-pinned.pdf |
| | | Resource Management Concepts-at-2023-04-16T05_35_15Z-pinned.pdf |
| | | RIO-at-2023-04-16T05_35_38Z-pinned.pdf |
| | Youtube | Astro Product Definition-at-2023-04-16T07_35_07Z-pinned.pdf |
| | | Core Streaming Infrastructure-at-2023-04-16T07_34_53Z-pinned.pdf |

linweidin@gmail.com
Google Drive
"Comp" and "Comp2" Folder Contents

| Folder | Subfolder(s) | File Title |
|---|---|---|
| Comp2 Folder | Youtube | Kronos L3-at-2023-04-16T07_34_57Z-pinned.pdf |
| | | Kronos_ Life of a Video-at-2023-04-16T07_34_45Z-pinned.pdf |
| | | Life of a Video_ Video Infra Perspective-at-2023-04-16T07_35_02Z-pinned.pdf |

US-0177090
Trial Exhibit 0779 Page 018